| United States Bankruptcy Court<br>District of Delaware | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Orleans Homebuilders, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**See Attached Schedule 1** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all):<br>**59-0874323** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>**3333 Street Road, Suite 101**<br>**Bensalem, PA**                ZIP CODE **19020** | Street Address of Debtor (No. and Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Bucks County** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed<br>(Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other - Homebuilder | ☐ Chapter 7    ☐ Chapter 15 Petition<br>☐ Chapter 9         for Recognition of a<br>☒ Chapter 11        Foreign Main Proceeding<br>☐ Chapter 12   ☐ Chapter 15 Petition for<br>☐ Chapter 13        Recognition of a Foreign<br>                          Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>Check box, if applicable<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ☒ Debts are primarily business debts. |

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☒ Full Filing Fee attached.<br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **(Check one box.)**<br>☐  Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☒  Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐  Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>**Check all applicable boxes:**<br>☐  A plan is being filed with this petition.<br>☐  Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR<br>COURT USE ONLY |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s): **Orleans Homebuilders, Inc.** |
|---|---|

| All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: **N/A** | Case Number:<br>**N/A** | Date Filed:<br>**N/A** |
| Location<br>Where Filed: **N/A** | Case Number:<br>**N/A** | Date Filed:<br>**N/A** |

| Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:<br>**See Attached Schedule 2** | Case Number:<br>**See Attached Schedule 2** | Date Filed:<br>**See Attached Schedule 2** |
| District: Delaware | Relationship:<br>Affiliates | Judge:<br>Pending |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☑  Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>      Signature of Attorney for Debtor(s) (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐  Yes, and Exhibit C is attached and made a part of this petition.
☑  No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐  Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐  Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor –Venue**
**(Check any applicable box)**

☑  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
**(Check all applicable boxes.)**

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s): **Orleans Homebuilders, Inc.** |
|---|---|

**Signatures**

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor
X _____
Signature of Joint Debtor

X _____
Telephone Number (If not represented by attorney)
_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box)

☐  I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐  Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)
_____
(Printed Name of Foreign Representative)
_____
Date

**Signature of Attorney\***

X  */s/ Robert J. Dehney*
Robert J. Dehney (No. 3578)
Curtis Miller (No. 4586)
Morris, Nichols, Arsht & Tunnel LLP
1201 North Market Street, 18th Floor
P.O. Box 1347
Wilmington, DE 19899-1347
Telephone: (302) 658-9200
Facsimile: (302) 658-3989

-and-

Joel H. Levitin
Michael R. Carney
Maya Peleg
CAHILL GORDON & REINDEL LLP
80 Pine Street
New York, New York 10005
Telephone: (212) 701-3000
Facsimile: (212) 269-5420

Dated: March 1, 2010

\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Prepare

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____
_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines o imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  */s/ Benjamin D. Goldman*
Signature of Authorized Individual
Benjamin D. Goldman
Printed Name of Authorized Individual
Vice Chairman of the Board of Directors
Title of Authorized Individual
March 1, 2010
Date

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ORLEANS HOMEBUILDERS, INC., | ) | Bankr. Case No. 10-_____ (___) |
| | ) | |
| Debtor. | ) | |

## EXHIBIT "A" TO VOLUNTARY PETITION

1.     The employer identification number of the above-captioned debtor and debtor-in-possession (the "Debtor") is 59-0874323.

2.     The Debtor's SEC file number is 1-6830.

3.     The following financial data is the latest publicly available information and refers to the Debtor's condition (on a consolidated basis) as of March 31, 2009:

     a.     Total assets at book value:     $591,463.00

     b.     Total liabilities at book value:     $560,127.00

     c.     Debt securities held by more than 500 holders:     [N/A]

     d.     Number of shares of common stock:

     Class A common stock: 23,000,000 shares authorized and 19,188,131 shares issued.

4.     Brief description of the Debtor's business:

     The Debtor and certain of its affiliates and subsidiaries develop and build single-family homes, townhomes, and condominiums to serve various types of homebuyers. The Debtor and certain other of its affiliates and subsidiaries offer mortgage, brokerage, and property management services to customers and engage in the sale of land and developed homesites to other builders.

5.     List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor: Jeffrey P. Orleans owns 11,277,919 shares of class A stock (or 59.1%); T. Rowe Price Associates, Inc. owns 1,301,000 shares of class A

stock (or 6.8%); T. Rowe Price Small Cap Value Fund owns 1,215,000 shares of class A stock (or 6.4%); Benjamin D. Goldman owns 1,071,221 shares of class A stock (or 5.6%); and Dimensional Fund Advisors LP owns 1,062,566 shares of class A stock (or 5.6%).

6. The Debtor's equity securities are publicly traded on the American Stock Exchange under the symbol "OHB."[1]

---

[1] On December 1, 2009, the Debtor received a written notice from the NYSE Amex LLC stating that it was not in compliance with listing criteria.

## LIST OF OTHER NAMES OF DEBTORS

In addition to any names listed on the Voluntary Petition, the debtor and/or its debtor affiliates may have used or been known by the following names (including trade names) during the previous 8 years:

1. FPA Corporation;
2. OHB;
3. Masterpiece Homes;
4. Orleans;
5. Parker & Lancaster; and
6. Realen Homes.

## LIST OF AFFILIATED DEBTORS

On the date hereof, each of the affiliated entities listed below (including the debtor in this Chapter 11 case) filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware. A motion has been filed requesting that these Chapter 11 cases be jointly administered.

| | |
|---|---|
| Brookshire Estates, L.P. | Orleans at Millstone River Preserve, LLC |
| Community Management Services Group, Inc. | Orleans at Millstone, LLC |
| Greenwood Financial Inc. | Orleans at Moorestown, LLC |
| Masterpiece Homes, LLC | Orleans at Tabernacle, LLC |
| OHB Homes, Inc. | Orleans at Thornbury, L.P. |
| OHI Financing, Inc. | Orleans at Upper Freehold, LLC |
| OHI PA GP, LLC | Orleans at Upper Saucon, L.P. |
| OPCNC, LLC | Orleans at Upper Uwchlan, LP |
| Orleans Arizona Realty, LLC | Orleans at Wallkill, LLC |
| Orleans Arizona, Inc. | Orleans at West Bradford, LP |
| Orleans at Bordentown, LLC | Orleans at West Vincent, LP |
| Orleans at Cooks Bridge, LLC | Orleans at Westampton Woods, LLC |
| Orleans at Covington Manor, LLC | Orleans at Windsor Square, LP |
| Orleans at Crofton Chase, LLC | Orleans at Woolwich, LLC |
| Orleans at East Greenwich, LLC | Orleans at Wrightstown, LP |
| Orleans at Elk Township, LLC | Orleans Construction Corp. |
| Orleans at Evesham, LLC | Orleans Corporation |
| Orleans at Falls, LP | Orleans Corporation of New Jersey |
| Orleans at Hamilton, LLC | Orleans DK, LLC |
| Orleans at Harrison, LLC | Orleans RHIL, LP |
| Orleans at Hidden Creek, LLC | Parker & Lancaster Corporation |
| Orleans at Jennings Mill, LLC | Parker & Orleans Homebuilders, Inc. |
| Orleans at Lambertville, LLC | Parker Lancaster, Tidewater, L.L.C. |
| Orleans at Limerick, LP | Realen Homes, L.P. |
| Orleans at Lower Salford, LP | RHGP LLC |
| Orleans at Lyons Gate, LLC | Sharp Road Farms Inc. |
| Orleans at Mansfield LLC | Stock Grange, LP |
| Orleans at Maple Glen LLC | Wheatley Meadows Associates, LLC |
| Orleans at Meadow Glen, LLC | |

## Officer's Certificate

The undersigned hereby certifies that he is the General Counsel of Orleans Homebuilders, Inc. (the "Company").

The undersigned hereby further certifies that he is authorized to execute and deliver this certificate in the name of and on behalf of the Company and represents, warrants, and further certifies that attached hereto as Exhibit 1 is a true and correct copy of certain resolutions duly adopted by the board of directors at a telephonic meeting held on February 26, 2010.

The undersigned hereby further certifies that the attached resolutions have not been amended, modified, revoked, or rescinded and are in full force and effect in the form adopted.

IN WITNESS WHEREOF, I have hereunto set my hand on this 1 day of March , 2010.

Name: Lawrence J. Dugan

# EXHIBIT 1

**Resolutions**

RESOLVED that, in the judgment of the board of directors of Orleans Homebuilders, Inc ("OHB" or the "Company") it is desirable and in the best interests of the Company, its creditors, stockholders, employees and other interested parties that a petition be filed by such Company in the United Stated Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), on or about March 1, 2010, commencing reorganization cases (the "Reorganization Cases") under Chapter 11 of the Bankruptcy Code; and it is further

RESOLVED that the appropriate officers, members, or general partner of the Company (each, a "Designated Party" and collectively, the "Designated Parties") be, and each of them hereby is, authorized and directed (and each of the following as applicable to the extent previously performed is hereby ratified and approved), in the name of the Company and on its behalf, to take such actions as any Designated Party may deem necessary or advisable in connection with commencing and prosecuting the Reorganization Cases; and it is further

RESOLVED that Benjamin D. Goldman shall be a Designated Party of the Company, authorized to sign documents and otherwise bind the Company; and it is further

RESOLVED that the Designated Parties are, and each of them hereby is, authorized and directed to retain on behalf of the Company (i) the law firm of Cahill Gordon & Reindel LLP , as bankruptcy and restructuring counsel, (ii) the law firm of Morris, Nichols, Arsht & Tunnell LLP, as Delaware bankruptcy and restructuring counsel, (iii) Blank Rome LLP, as special corporate counsel, (iv) FTI Consulting, Inc., as financial and restructuring advisor, (v) BMO Capital Markets, as exclusive M&A advisor, (vi) Lieutenant Island Partners, and Richard Thaler, its sole managing member, as M&A consultant, (vii) Garden City Group, Inc., as noticing and claims agent, and (viii) any other professionals the Designated Parties deem necessary and appropriate for the Reorganization Cases; and it is further

RESOLVED that the Designated Parties are, and each of them hereby is, authorized and directed, in the name of each Company and on its behalf, to seek such orders from the Bankruptcy Court, including, but not limited to, orders regarding the operation of the Company's business and the financing thereof (including, without limitation, by negotiating, executing, and delivering a debtor-in-possession loan facility in a form substantially in conformance with the term sheet previously circulated or with such modifications as may be agreed to by any Designated Party), as any of them may deem necessary, appropriate, or advisable during the pendency of the Reorganization Cases, and, in connection therewith, to execute and file with the Bankruptcy Court such motions, applications, pleadings, certifications, affidavits, or other materials as any Designated Party may deem necessary, appropriate, or advisable, and to retain all assistance from legal counsel, financial advisors, consultants, accountants, and other professionals, and to take any and all actions that they, or any one of them, deem necessary, appropriate, or advisable in connection with the Reorganization Cases; and it is further

RESOLVED that any employees or agents (including counsel) designated by or directed by any Designated Party be, and each hereby is, authorized, empowered, and directed, in the name of each Company and on its behalf, to seek such orders from the Bankruptcy Court, including, but not limited to, orders regarding the operation of the Company's business and the financing thereof (including, without limitation, by negotiating, executing, and delivering a

debtor-in-possession loan facility), as any of them may deem necessary, appropriate, or advisable during the pendency of the Reorganization Cases, and, in connection therewith, to execute and file with the Bankruptcy Court such motions, applications, pleadings, certifications, affidavits, or other materials as any Designated Party may deem necessary, appropriate, or advisable, and to retain all assistance from legal counsel, financial advisors, consultants, accountants, and other professionals, and to take any and all actions that they, or any one of them, deem necessary, appropriate, or advisable in connection with the Reorganization Cases; and it is further

RESOLVED that all acts lawfully done or actions lawfully taken, including prior acts and actions, by the Designated Parties, or any one of them, including to seek relief under Chapter 11 of the Bankruptcy Code or any matter related thereto, be, and they hereby are, authorized, approved, ratified, and confirmed in all respects as the acts and deeds of the Company; and it is further

RESOLVED that the Designated Parties are, and each of them hereby is, authorized, empowered, and directed, in the name of each Company and on its behalf, to do or cause to be done all such further acts and things and to execute, deliver, and seal all such other documents, agreements, instruments, undertakings, or certificates as any of them may deem necessary or advisable to consummate the Reorganization Cases and to carry into effect or implement the purpose and intent of the foregoing resolutions.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| ORLEANS HOMEBUILDERS INC., et al., | Bankr. Case No. 10-_____ (___) |
| Debtors. | Joint Administration Requested |

## CONSOLIDATED LIST OF CREDITORS THAT HOLD 50 LARGEST UNSECURED CLAIMS AGAINST DEBTORS

The above-captioned debtors and debtors-in-possession (collectively, the "Debtors") filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code. The following is a consolidated list of the Debtors' creditors holding the 50 largest unsecured claims (the "Consolidated List") based on the Debtors' books and records as of approximately February 28, 2010. The Consolidated List is prepared in accordance with Bankruptcy Rule 1007(d) for filing in these Chapter 11 cases. The Consolidated List does not include (a) persons who come within the definition of "insider" set forth in Bankruptcy Code § 101(31) or (b) secured creditors, unless the value of such creditors' collateral is such that the unsecured deficiency places those creditors among the holders of the 50 largest unsecured claims on a consolidated basis. The information contained herein shall neither constitute an admission of liability by, nor is it binding on, the Debtors. The information herein, including the failure of the Debtors to list any claim as contingent, unliquidated, or disputed, does not constitute a waiver of the Debtors' right to contest the validity, priority, or amount of any claim.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address including zip code of employee agents or department of creditor familiar with claim who may be contacted | Nature of claim (trade, debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of Claim (secured also state value of security) |
|---|---|---|---|---|
| Taberna Preferred Funding III, Ltd. c/o The Bank of New York Mellon Trust Company, National Association 1 Wall Street New York, NY 10286 | Jared Fischer The Bank of New York Mellon Trust Company, National Association 1 Wall Street New York, NY 10286 | Debt |  | $35,156,000 |
| Orleans Homebuilders Trust c/o Wilmington Trust Company 1100 North Market Street Wilmington, DE 19890-0001 | W. Thomas Morris III Wilmington Trust Company 1100 North Market Street Wilmington, DE 19890-0001 | Debt |  | $30,928,000 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address including zip code of employee agents or department of creditor familiar with claim who may be contacted | Nature of claim (trade, debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of Claim (secured also state value of security) |
|---|---|---|---|---|
| Taberna Preferred Funding IV, Ltd. c/o The Bank of New York Mellon Trust Company, National Association 1 Wall Street New York, NY 10286 | Jared Fischer The Bank of New York Mellon Trust Company, National Association 1 Wall Street New York, NY 10286 | Debt | | $30,469,000 |
| Taberna Preferred Funding VI, Ltd. c/o The Bank of New York Mellon Trust Company, National Association 1 Wall Street New York, NY 10286 | Jared Fischer The Bank of New York Mellon Trust Company, National Association 1 Wall Street New York, NY 10286 | Debt | | $28,125,000 |
| 84 Lumber Company P.O. Box 365 Eighty Four, PA 15330 | Barb Jezerski 84 Lumber Company P.O. Box 365 Eighty Four, PA 15330 T: 800-664-1984, Ext.1547 F: 724-222-8600 | Trade | | $1,473,455 |
| Robert K. Foster, Inc. 3880 Willow Drive Newfield, NJ 08344 | Bob Foster Robert K. Foster, Inc. 3880 Willow Drive Newfield, NJ 08344 T: 856-507-8840 | Trade | | $1,149,516 |
| Sunrise Concrete Company Inc. P.O. Box 435 Rushland, PA 18956 | Tony Filipe Sunrise Concrete Company P.O. Box 435 Rushland, PA 18956 T: 215-355-2500 F: 215-598-7221 | Trade | | $677,234 |
| Concrete Solutions of Raleigh, Inc. P.O. Box 90638 Raleigh, NC 27675 | Dan Lagaly Concrete Solutions of Raleigh, Inc. P.O. Box 90638 Raleigh, NC 27675 T: 919-524-4319 F: 919-782-2330 | Trade | | $658,567 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address including zip code of employee agents or department of creditor familiar with claim who may be contacted | Nature of claim (trade, debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of Claim (secured also state value of security) |
|---|---|---|---|---|
| Archers Exteriors, Inc.<br>341 Harding Highway<br>Pittsgrove, NJ 08318 | Brian Griffith, Tom Archer,<br>Archer Exteriors, Inc.<br>341 Harding Highway<br>Pittsgrove, NJ 08318<br>T: 843-695-1577<br>F: 856-363-7010 | Trade | | $616,798 |
| J.M. Pereira & Sons, Inc.<br>2330 Big Oak Road<br>Langhorne, PA 19047 | Carl Pereira<br>J.M. Pereira & Sons, Inc.<br>2330 Big Oak Road<br>Langhorne, PA 19047<br>T: 215-702-9871<br>F: 215-702-0952 | Trade | | $605,807 |
| Precision Framing Systems, Inc.<br>11922 General Drive<br>Charlotte, NC 28273 | Lynn Barker<br>Precision Framing Systems<br>11922 General Drive<br>Charlotte, NC 28273<br>T: 704-902-0160<br>F: 704-588-6570 | Trade | | $586,214 |
| Yorktowne, Inc.<br>P.O. Box 13069<br>Newark, NJ 07188 | Mike Levy<br>Yorktowne, Inc.<br>P.O. Box 13069<br>Newark, NJ 07188<br>T: 717-246-5225<br>F: 804-726-9545 | Trade | | $582,795 |
| Joffe Lumber & Supply Co. Inc.<br>P.O. Box 2309<br>Vineland, NJ 08362 | Mike Bergen<br>Joffe Lumber & Supply Co.<br>P.O. Box 2309<br>Vineland, NJ 08362<br>T: 856-825-9550<br>F: 856-327-0798 | Trade | | $551,781 |
| Brubacher Excavating, Inc.<br>P.O. Box 528, Route 625<br>Bowmansville, PA 17507 | Brubacher Excavating, Inc.<br>P.O. Box 528, Route 625<br>Bowmansville, PA 17507<br>T: 717-445-4571<br>F :717-445-7789 | Trade | | $505,351 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address including zip code of employee agents or department of creditor familiar with claim who may be contacted | Nature of claim (trade, debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of Claim (secured also state value of security) |
|---|---|---|---|---|
| Evans Carpet Corporation<br>511 Branchway Road<br>Richmond, VA 23236 | Sharon<br>Evans Carpet Corp.<br>511 Branchway Road<br>Richmond, VA 23236<br>T: 804-794-9025<br>F: 804-320-6096 | Trade | | $473,136 |
| Coleman Floor Company<br>1331 Davis Road<br>Elgin, IL 60123 | Denise<br>Coleman Floor Company<br>1331 Davis Road<br>Elgin, IL 60123<br>T: 847-259-6100<br>F: 847-259-0286 | Trade | | $452,882 |
| Stock Building Supply<br>P.O. Box 7695<br>Richmond, VA 23231 | Stock Building Supply<br>P.O. Box 7695<br>Richmond, VA 23231<br>F: 704-875-3842 | Trade | | $426,626 |
| Machine Drywall Ltd<br>3 Terri Lane, Unit #9<br>Burlington, NJ 08016 | Charlie Neisner<br>Machine Drywall Ltd<br>3 Terri Lane, Unit #9<br>Burlington, NJ 08016<br>T: 609-387-1425<br>F: 609-387-4371 | Trade | | $377,271 |
| Excel Contractors, Inc.<br>1500 Main Line Drive<br>Cinnaminson, NJ 08077 | Lee Aguiar<br>Excel Contractors, Inc.<br>1500 Main Line Drive<br>Cinnaminson, NJ 08077<br>T: 856-829-5800<br>F: 856-829-5811 | Trade | | $374,417 |
| Wm. M. Young Company, Inc.<br>19 Davidson Lane<br>New Castle, Delaware 19720 | Harold West<br>Wm. M. Young Company<br>19 Davidson Lane<br>New Castle, DE 19720<br>T: 800-722-9444<br>F: 302-654-3150 | Trade | | $363,830 |
| WK Construction Co., Inc.<br>60 Vermont Street<br>Lawrenceville, NJ 08648 | Walter Korpusinski<br>WK Construction Co., Inc.<br>60 Vermont Street<br>Lawrenceville, NJ 08648<br>T: 609-989-4994<br>F: 609-989-0080 | Trade | | $354,725 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address including zip code of employee agents or department of creditor familiar with claim who may be contacted | Nature of claim (trade, debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of Claim (secured also state value of security) |
|---|---|---|---|---|
| Linwood Clark Masonry, Inc.<br>P.O. Box 33341<br>Raleigh, NC 27636 | Linwood Clark Masonry, Inc.<br>P.O. Box 33341<br>Raleigh, NC 27636<br>T: 919-215-6882<br>F: 919-431-1700 | Trade | | $352,251 |
| USA Drywall, Inc.<br>5624 Spence Plantation Ln.<br>Holly Springs, NC 27540 | Jose Beltran<br>USA Drywall, Inc.<br>5624 Spence Plantation Ln.<br>Holly Springs, NC 27540<br>T: 919-398-3557<br>F: 919-552-5415 | Trade | | $351,426 |
| Jersey Construction Inc.<br>838 Piney Hollow Road<br>Hammonton, NJ 08037 | Jersey Construction Inc.<br>838 Piney Hollow Road<br>Hammonton, NJ 08037<br>T: 856-767-87777<br>F: 609-704-0020 | Trade | | $346,812 |
| Leal Brothers Concrete Co., Inc.<br>465 Veit Road<br>Huntingdon Valley, PA 19006 | Jaime Leal<br>Leal Brothers Concrete Co.<br>465 Veit Road<br>Huntingdon Valley, PA 19006<br>T: 215-778-6373 | Trade | | $326,699 |
| Hutchinson<br>621 Chapel Avenue<br>Cherry Hill, NJ 08034 | Betty<br>Hutchinson<br>621 Chapel Avenue<br>Cherry Hill, NJ 08034<br>T: 856-429-5807, Ext. 263<br>F: 856- 429-5852 | Trade | | $326,315 |
| Universal Forest Products Eastern Co., Inc.<br>P.O. Box 823206<br>Philadelphia, PA 19182 | Debbie K., R. Triboleti<br>Universal Forest Products Eastern Co., Inc.<br>P.O. Box 823206<br>Philadelphia, PA 19182<br>T: 570-875-2811<br>F: 570-875-0557 | Trade | | $302,935 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address including zip code of employee agents or department of creditor familiar with claim who may be contacted | Nature of claim (trade, debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of Claim (secured also state value of security) |
|---|---|---|---|---|
| RNR Contractors, Inc.<br>10 Park Drive<br>Indian Mills, NJ 08088 | Robert Roeder<br>RNR Contractors, Inc.<br>10 Park Drive<br>Indian Mills, NJ 08088<br>T: 609-268-9466<br>F: 609-268-7480 | Trade | | $287,667 |
| Grubb Lumber Company, Inc.<br>P.O. Box 627<br>Wilmington, DE 19899 | Steve Thomas<br>Grubb Lumber Company<br>P.O. Box 627<br>Wilmington, DE 19899<br>T: 302-652-2800<br>F: 302-655-0295 | Trade | | $286,302 |
| Celey's Quality Plumbing Inc.<br>8991 NC Hwy 27 East<br>Benson, NC 27504 | Tara<br>Celey's Quality Plumbing<br>8991 NC Hwy 27 East<br>Benson, NC 27504<br>T: 919-894-1813<br>F: 919-894-1905 | Trade | | $272,001 |
| H & A Enterprise Co., Inc.<br>505 Cuthbertson Street<br>Monroe, NC 28110 | 505 Cuthbertson Street<br>Monroe, NC 28110<br>T: 704-289-1800<br>F: 704-289-1855 | Trade | | $265,449 |
| Price Brothers, Inc.<br>P.O. Box 7585<br>Charlotte, NC 28241 | K. Stuber<br>Price Brothers, Inc.<br>P.O. Box 7585<br>Charlotte, NC 28241<br>T: 704-588-6110<br>F: 704-588-6113 | Trade | | $262,345 |
| Lara Construction LLC<br>3708 Lucky Drive<br>Apex, NC 27539 | Purchase Dept. Manager<br>Lara Construction LLC<br>3708 Lucky Drive<br>Apex, NC 27539<br>T: 919-380-7223 Ext. 13<br>F: 919-380-7255 | Trade | | $261,663 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address including zip code of employee agents or department of creditor familiar with claim who may be contacted | Nature of claim (trade, debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of Claim (secured also state value of security) |
|---|---|---|---|---|
| Di Naso & Sons Building Supply<br>520 Industrial Loop<br>Staten Island, NY 10309 | Nick Ditaglio<br>Di Naso & Sons Building Supply<br>520 Industrial Loop<br>Staten Island, NY 10309<br>T: 856-962-8400<br>F: 856-962-9555 | Trade | | $258,966 |
| American Woodmark Corp<br>P.O. Box 65524<br>Charlotte, NC 28265 | M. Beard<br>American Woodmark Corp<br>P.O. Box 65524<br>Charlotte, NC 28265 | Trade | | $247,944 |
| Carolina Certified Construction, Inc.<br>7427 Matthews-Mint Road<br>Suite 105, PMB 268<br>Mint Hill, NC 28227 | Julio Iglesias<br>Carolina Certified Construction, Inc.<br>7427 Matthews-Mint Road<br>Suite 105, PMB 268<br>Mint Hill, NC 28227<br>T: 704-535-8533<br>F: 704-535-8534 | Trade | | $243,228 |
| Burlington Commercial Floor Covering, Inc.<br>2 Kerry Court, Suite B<br>Southampton, NJ 08088 | Kristine McLaughlin<br>Burlington Commercial Floor Covering, Inc.<br>2 Kerry Court, Suite B<br>Southampton, NJ 08088<br>T: 856-753-7720<br>F: 609-801-1502 | Trade | | $235,767 |
| Nassau Construction Co., Inc.<br>P.O. Box 5025<br>Delanco, NJ 08075 | Vic Fernandez<br>Nassau Construction Co., Inc.<br>P.O. Box 5025<br>Delanco, NJ 08075<br>T: 856-461-2365<br>F: (856) 461-1862 | Trade | | $235,718 |
| Mario E. Hernandez<br>3610 Randolph Road<br>Durham, NC 27705 | Mario E. Hernandez<br>3610 Randolph Road<br>Durham, NC 27705<br>T: 919-730-5541 | Trade | | $232,744 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address including zip code of employee agents or department of creditor familiar with claim who may be contacted | Nature of claim (trade, debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of Claim (secured also state value of security) |
|---|---|---|---|---|
| Wrightstown Plumbing & Heating, Inc. 1900 Stout Drive, Unit # 3 Warminster, PA 18974 | J. Stankunis, R. Smith Wrightstown Plumbing & Heating, Inc. 1900 Stout Drive, Unit # 3 Warminster, PA 18974 T: 215-672-8636 F: 215-672-8945 | Trade | | $227,988 |
| Marone Contractors, Inc. 160 Crown Point Road Thorofare, NJ 08086 | Phil Marone Marone Contractors, Inc. 160 Crown Point Road Thorofare, NJ 08086 T: 856-384-0333 F: 856-384-2599 | Trade | | $227,029 |
| Blythe Development Co. 1415 East Westinghouse Blvd. Charlotte, NC 28273 | Todd Bowman Blythe Development Co. 1415 E. Westinghouse Blvd. Charlotte, NC 28273 T: 704-588-0023 F: 704-588-9935 | Trade | | $218,305 |
| Ferguson Interior Trim Inc 2440 SW Cary Pkwy #227 Cary, NC 27513 | Ferguson Interior Trim Inc 2440 SW Cary Pkwy #227 Cary, NC 27513 F: 919-557-2823 | Trade | | $207,545 |
| Anderson Services of the Carolinas, Inc. P.O. Box 561897 Charlotte, NC 28256 | Anderson Services of the Carolinas, Inc. P.O. Box 561897 Charlotte, NC 28256 F: 704-596-4533 | Trade | | $201,938 |
| The Countertop Factory Inc. 6009 Triangle Drive Raleigh, NC 27617 | The Countertop Factory Inc. 6009 Triangle Drive Raleigh, NC 27617 T: 919-510-9001 F: 919-510-9850 | Trade | | $201,824 |
| Shepherd's Landscape Maintenance, LLC P.O. Box 681448 Charlotte, NC 28070 | P.O. Box 681448 Charlotte, NC 28070 F: 248-356-6123 | Trade | | $199,549 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address including zip code of employee agents or department of creditor familiar with claim who may be contacted | Nature of claim (trade, debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of Claim (secured also state value of security) |
|---|---|---|---|---|
| Noel M Williams Masonry 1801 Tower Industrial Drive Monroe, NC 28111 | Noel M Williams Masonry 1801 Tower Industrial Drive Monroe, NC 28111 | Trade | | $197,984 |
| Homeshield Vinyl Siding 3737 Lucky Drive Apex, NC 27539 | Homeshield Vinyl Siding 3737 Lucky Drive Apex, NC 27539 T: 919-362-5150 F: 919-779-7559 | Trade | | $193,607 |
| Lake Wylie Heating and Air Conditioning, Inc. 612 Bethel School Rd. Lake Wylie, SC 29710 | Lake Wylie Heating and Air Conditioning, Inc 612 Bethel School Rd. Lake Wylie, SC 29710 T: 803-831-2040 F: 803-831-1918 | Trade | | $192,750 |
| Trimason of Richmond Inc. 6408 Hwy 222 Fountain, NC 27829 | Trimason of Richmond Inc. 6408 Hwy 222 Fountain, NC 27829 | Trade | | $190,520 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ORLEANS HOMEBUILDERS, INC., | ) | Bankr. Case No. 10-_____ (___) |
|  | ) |  |
| Debtor. | ) | Joint Administration Requested |

## LIST OF CREDITORS

The debtor and its debtor affiliates set forth on Schedule 2 to this petition

(collectively, the Debtors) each filed a petition for relief under Chapter 11 of the Bankruptcy

Code.  Contemporaneously with the filing of the petitions, the Debtors filed a consolidated list of

creditors (the "Consolidated List"), in lieu of separate lists for each of the Debtors.  On account

of its voluminous nature, the Consolidated List was submitted to the Court electronically in the

case commenced by Orleans Homebuilders, Inc.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| ORLEANS HOMEBUILDERS, INC., | Bankr. Case No. 10-_____ (___) |
| Debtor. |  |

## DECLARATION CONCERNING LIST OF EQUITY SECURITY HOLDERS AND CORPORATE OWNERSHIP STATEMENT

I, the undersigned, authorized signatory of the above-captioned debtor named as the debtor in this Chapter 11 bankruptcy case, declare under penalty of perjury that I have reviewed the foregoing list of equity security holders and that the information contained thereon is correct to the best of my knowledge, information, and belief.

Dated: March 1, 2010

By:      /s/ Benjamin D. Goldman
Name:    Benjamin D. Goldman
Title:    Vice Chairman of the Board of Directors

)
In re:                                               )         Chapter 11
                                                     )
ORLEANS HOMEBUILDERS, INC.,                          )         Bankr. Case No.10-_____ (___)
                                                     )
                          Debtor.                    )
                                                     )

## LIST OF EQUITY SECURITY HOLDERS AND CORPORATE OWNERSHIP STATEMENT

In accordance with Bankruptcy Rule 1007(a), the debtor submits the following information:

| List of Equity Security Holders | | |
|---|---|---|
| **Name** | **Address** | **Percentage of Equity Held** |
| See attached | See attached | See attached |

| Corporate Ownership |
|---|
| No corporation owns 10% or more of any class of the Debtor's equity interest. |

                              SHAREHOLDER LISTING ORDERED ALPHABETICALLY

| ACCT NUMBER | SHARES | ACCT NUMBER | SHARES | ACCT NUMBER | SHARES |
|---|---|---|---|---|---|
| REGISTRATION | | REGISTRATION | | REGISTRATION | |
| 0000790001 | 75.0000 | 1081227009 | 530.0000 | 0391418009 | 3,640.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| VICTOR M ANDRADE | | WILLIAM BRIEGEL | | MICHELLE CANOVAI | |
| PO BOX 809 | | 2009 BEDFORDSHIRE RD | | 5214 HEDRICK DRIVE | |
| PORTSMOUTH RI 02871 0809 | | FURLONG PA 18925 1462 | | GREENSBORO NC 27410 | |
| | | | | | |
| 3360028009 | 100.0000 | 0002460009 | 75.0000 | 0003530000 | 12.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| CHARLES ANSERT JR | | COLUMBUS BRISTOW CUST | | MRS JOSEPHINE CASSESE CUST | |
| 19 EAST MECRAY LANE | | LADONNA C BRISTOW | | ROSE ANN CASSESE | |
| MAPLE SHADE NJ 08052 2516 | | GIFTS MIN ACT FL | | UNIF GIFTS MIN ACT N Y | |
| | | 206 N E 14TH AVE | | 95 13 90TH ST | |
| | | BOYNTON BEACH FL 33435 2724 | | OZONE PARK NY 11417 | |
| | | | | | |
| 1081817000 | 2,763.0000 | 0002740001 | 112.0000 | 0023090006 | 5857,711.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| MARVIN BANK | | SOLOMON BRUSKOFF & | | CEDE & CO | |
| APT 2505 | | JENNIE J BRUSKOFF JT TEN | | PO BOX 20 | |
| 210 W RITTENHOUSE | | PLAZA TOWERS | | BOWLING GREEN STATION | |
| PHILADELPHIA PA 19103 | | 2350 TREMONT ST | | NEW YORK NY 10004 | |
| | | APT 403 | | | |
| | | PHILADELPHIA PA 19115 | | | |
| | | | | | |
| 0001155008 | 5.0000 | 2701243003 BAD ADDRESS | 3.0000 | 0003675009 | 10.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| LOIS M BARRACLOUGH | | THEODORE H BUSBOON | | MITCHELL CHIPIN & | |
| 837 E HIGH ST | | 2328 BENTON BLVD | | MISS JENNIFER POTTS JT TEN | |
| BELLEFONTE PA 16823 2305 | | MINNEAPOLIS MN 55416 | | C/O SIDNEY CHIPIN | |
| | | | | 1244 FAIRY HILL ROAD | |
| | | | | RYDAL PA 19046 | |
| | | | | | |
| 0002195003 | 100.0000 | 0003090000 | 225.0000 | 0004060008 | 225.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| JAMES E BOREE & | | CARL C CALABRO & | | MARC ALAN COHEN | |
| HELEN B BOREE JT TEN | | SANTINA CALABRO JT TEN | | C/O MARC COPLAND | |
| BOX 922 | | 10216 REGAL DRIVE #409 | | 344 8TH AVE | |
| OKEECHOBEE FL 34973 0922 | | LARGO FL 33774 4948 | | PELHAM NY 10803 | |

SHAREHOLDER LISTING ORDERED ALPHABETICALLY

| ACCT NUMBER | SHARES | ACCT NUMBER | SHARES | ACCT NUMBER | SHARES |
|---|---|---|---|---|---|
| REGISTRATION | | REGISTRATION | | REGISTRATION | |
| 0004090004 | 450.0000 | 0004740009 | 22.0000 | 0006520006 | 55.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| ROBERT N COHEN | | MRS FRANCES C COVENTRY | | NORMAN FELSINGER | |
| 8546 TOLBUT ST | | 501 EDGERTON ST C2 | | 187 SO LINCOLN AVE | |
| PHILADELPHIA PA 19152 1211 | | MINOA NY 13116 | | ORCHARD PARK NY 14127 2936 | |
| | | | | | |
| 0004240006 | 225.0000 | 0005470005 | 33.0000 | 1554710003 | 1,000.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| JON EDWARD COLEMAN & | | PASQUALE DINOLFO & | | RICHARD FELTHAM | |
| MRS SANDRA W COLEMAN JT TEN | | MRS EVELYN DINOLFO JT TEN | | BOX 780 | |
| C/O MRS SANDRA W HOSTUCK | | 34 ELLINGTON CIR | | LACONIA NH 03247 0780 | |
| 99 N E 20TH ST | | ROCHESTER NY 14612 3076 | | | |
| WILTON FL 33305 1095 | | | | | |
| | | | | | |
| 2823311003 | 112.0000 | 1081432001 | 1,043.0000 | 3111232001 | 348.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| MARGARET E CONICELLO | | WESLEY DOLLINS | | JOHN FICARA | |
| 677 PUGH RD | | 14 TITUS CREEK LN | | 5609 WATFORD TERRACE | |
| WAYNE PA 19087 | | CARROLLTON VA 23314 6000 | | GLEN ALLEN VA 23059 | |
| | | | | | |
| 0865910006 | 1,000.0000 | 0005795001 | 100.0000 | 2133036002 | 39,800.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| CHARLES E CORSO | | PATRICIA DUGGAN | | ROBERT FITZSIMMONS | |
| 5 SAYVILLE COURT | | 5490 WILD LILAC | | 1597 MASTERPIECE WAY | |
| RIDGE NY 11961 1633 | | COLUMBIA MD 21045 2432 | | DELAND FL 32724 | |
| | | | | | |
| 3191415000 | 112.0000 | 0023330007 | 1.0000 | 3415047018 | 78.0000 |
| TAXID:ON FILE | | TAXID:NOT ON FILE | | TAXID:ON FILE | |
| PETER COSTELLO & | | EARL THACKER CO LTD | | SHELLLEY FRANCIES & | |
| MARGARET COSTELLO JT TEN | | 1833 KALAKAUA AVE | | JAMES FRANCIES ATBE | |
| 5 CHURCH TOWERS | | STE 609 | | BOX 112 | |
| HOBOKEN NJ 07030 2756 | | HONOLULU HI 96815 | | LYNDELL PA 19354 0021 | |

SHAREHOLDER LISTING ORDERED ALPHABETICALLY

| ACCT NUMBER<br>REGISTRATION | SHARES | ACCT NUMBER<br>REGISTRATION | SHARES | ACCT NUMBER<br>REGISTRATION | SHARES |
|---|---|---|---|---|---|
| 1081326007<br>TAXID:ON FILE | 1,125.0000 | 2475733009<br>TAXID:ON FILE | 100.0000 | 0732007003<br>TAXID:ON FILE | 490,000.0000 |
| | | DAVID A GRENADER<br>4708 CAROLINE ST<br>HOUSTON TX 77004 | | GARRY P HERDLER<br>128 AVON RD<br>HAVERFORD PA 19041 | |
| THOMAS GANCSOS<br>301 DANIELS RD<br>RICHMOND VA 23238 | | | | | |
| 0473629003<br>TAXID:ON FILE | 112.0000 | 0391551000<br>TAXID:ON FILE | 20,281.0000 | 0010240004<br>TAXID:ON FILE | 31.0000 |
| PAUL GENTILE<br>63 WILKES AVENUE<br>BUFFALO NY 14215 | | JEFFREY C GUERNIER<br>5313 WAYNE RD<br>GREENSBORO NC 27407 | | JAMES R JACKSON &<br>NANCY M JACKSON JT TEN<br>1057 ARLINGTON<br>BIRMINGHAM MI 48009  1683 | |
| 0008040001<br>TAXID:ON FILE | 1,125.0000 | 0672634007<br>TAXID:ON FILE | 50.0000 | 0581308018<br>TAXID:ON FILE | 750.0000 |
| MRS FRANCES JEAN GIORDANO<br>95 FORDHAM DR<br>BUFFALO NY 14216 | | ELAINE C HALPER &<br>PHYLLIS GRINSPAN JT TEN<br>5304 POINTE GATE DR<br>LIVINGSTON NJ 07039 | | WILLIAM E JACKSON CUST<br>STEPHEN L JACKSON UNDER THE<br>IL UNIF GIFTS TO MIN ACT<br>1838 SHAW WOODS DRIVE<br>ROCKFORD IL 61107 1728 | |
| 0008170002<br>TAXID:ON FILE | 6.0000 | 2431627009<br>TAXID:ON FILE | 100.0000 | 0722933002<br>TAXID:ON FILE | 7,500.0000 |
| BEN GOLDMAN CUST<br>JESSICA GOLDMAN<br>UNIF GIFTS MIN ACT PA<br>237 S 18TH STREET<br>UNIT 7B-1<br>PHILADELPHIA PA 19103 | | MARIE I HANSON TTEE MARIE I HANSON<br>LIVING TRUST U/A DTD 08/31/05<br>2948 KILO AVENUE<br>SAN JOSE CA 95124 | | THOMAS A JACOBS<br>1411 JERICHO ROAD<br>ABINGTON PA 19001 | |
| 0008612501<br>TAXID:ON FILE | 10.0000 | 0009210008<br>TAXID:ON FILE | 225.0000 | 1091426004<br>TAXID:ON FILE | 135.0000 |
| MICHAEL GREENBERG<br>20456 SAN RAFAEL CT<br>BOCA RATON FL 33498 6738 | | CHRISTINE M HASTINGS<br>C/O CHRISTINE H ELKINS<br>40 TURNBULL LANE<br>BERNARDSVILLE NJ 07924 1123 | | GEORGE JESCHKE III<br>1930 CAMPHILL CIRCLE<br>INVERNESS IL 60067 | |

THURSDAY FEBRUARY 25, 2010   20100225215602532147411RISB57A
REPORT OLSWL06                ORLEANS HOMEBUILDERS, INC.
0553                                        COMMON
02/25/2010

PAGE: 4

SHAREHOLDER LISTING ORDERED ALPHABETICALLY

| ACCT NUMBER / REGISTRATION | SHARES | ACCT NUMBER / REGISTRATION | SHARES | ACCT NUMBER / REGISTRATION | SHARES |
|---|---|---|---|---|---|
| 0010460004<br>TAXID:ON FILE<br>CAROLE JONES CUSTODIAN FOR<br>MICHELLE L JONES UNDER THE MICHIGAN<br>UNIFORM GIFTS TO MINORS ACT<br>1109 IVON RD<br>BLOOMFIELD HILLS MI 48302 | 1.0000 | 2513742006<br>TAXID:ON FILE<br>ANNE BETH KARMATZ<br>16 CLWYD RD<br>BALA CYNWYD PA 19004 | 14,000.0000 | 0011120002<br>TAXID:ON FILE<br>IRVIN KLEIN<br>444 CARLTON RD<br>WYNCOTE PA 19095 2016 | 225.0000 |
| 1081721003<br>TAXID:ON FILE<br>STEVEN JONES<br>2111 JERICHO DRIVE<br>JAMISON PA 18929 | 1,272.0000 | 3015714009<br>TAXID:ON FILE<br>LEWIS KATZ<br>905 N KINGS HWY<br>CHERRY HILL NJ 08034 | 334,000.0000 | 0011150009<br>TAXID:ON FILE<br>JULIUS D KLEINSTEIN<br>3 ROCKNE SPREST<br>STATEN ISLAND NY 10314 6152 | 58.0000 |
| 0822143003<br>TAXID:ON FILE<br>EUGENE JURKOWITZ<br>1 SUNFOREST CT<br>TORONTO ONTARIO<br>CANADA M2R 3W3 | 150.0000 | 3303327007<br>TAXID:ON FILE<br>LINDA M KELLEY<br>5 OLD BARN CT<br>NEWTOWN PA 18940 2714 | 25,747.0000 | 2701419004<br>TAXID:ON FILE<br>IVAN J KROUK CUST<br>ANDREW J KROUK UNDER THE<br>PA UNIF GIFTS TO MINORS ACT<br>1109 COVENTRY RD<br>CHELTENHAM PA 19012 1003 | 2.0000 |
| 0775543004<br>TAXID:ON FILE<br>DAVID KAPLAN<br>924 WEST END AVENUE<br>NEW YORK NY 10025 3534 | 34,000.0000 | 2043146003<br>TAXID:ON FILE<br>JOHN G KENNEDY<br>1215 ANCHORS WAY DR 124<br>VENTURA CA 93001 0261 | 5.0000 | 0011740000<br>TAXID:ON FILE<br>ALFRED LAMA<br>120 LANDING AVE<br>SMITHTOWN NY 11787 2713 | 266.0000 |
| 0383329000<br>TAXID:ON FILE<br>DAVID KAPLAN AND<br>MEREDITH WADDELL JT TEN<br>924 WEST END AVENUE<br>NEW YORK NY 10035 | 10,000.0000 | 1350335018<br>TAXID:ON FILE<br>JAMES E KINARD<br>5 TIMOR ST<br>STUART FL 34996 6327 | 10.0000 | 2630118007<br>TAXID:ON FILE<br>JOSEPH P LAUDANI<br>173 OAK RIDGE AVE APT 20<br>SALEM NH 03079 4486 | 200.0000 |

THURSDAY FEBRUARY 25, 2010    2010022521560253214741R13957A
REPORT OLSWL06               ORLEANS HOMEBUILDERS, INC.
0553                         COMMON
02/25/2010

SHAREHOLDER LISTING ORDERED ALPHABETICALLY

| ACCT NUMBER | SHARES | ACCT NUMBER | SHARES | ACCT NUMBER | SHARES |
|---|---|---|---|---|---|
| REGISTRATION | | REGISTRATION | | REGISTRATION | |
| 3111404007 | 500.0000 | 0012990000 | 25.0000 | 0024095001 | 1.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| STEVE LEACH | | FRANK ALEXIS MAISTER | | MDC CORPORATION | |
| 8801 BUD SMITH RD | | 1121 W CYPRESS DR | | 4350 S MONACO ST | |
| WAKE FOREST NC 27587 | | FOXPOND BEACH FL 33069 4106 | | DENVER CO 80237 3400 | |
| 0012250007 | 37.0000 | 0013190008 | 225.0000 | 1025029000 | 3,000.0000 |
| TAXID:NOT ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| MARK LEVIN & | | MRS M LOUISE MANGER | | DAGMAR MENDELSOHN | |
| ROBERTA LEVIN TEN ENT | | 7 BEACON HILL | | 3037 N OAKLAND FOREST DR | |
| 105 BUCKHORN ROAD | | HUNTINGTON CT 06484 5905 | | APT 201 | |
| RICHBORO PA 18954 1613 | | | | OAKLAND PARK FL 33309 7641 | |
| 0012635006 | 1.0000 | 3044013005 | 800.0000 | 0043800009 | 2,637.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| DONALD N LOVE | | JOSEPH MCCOLE | | ROBERT MENDELSOHN & | |
| 4300 HADDONFIELD RD SUITE 314 | | 1406 WEATHERLY CT | | DAGMAR MENDELSOHN JT TEN | |
| PENNSAUKEN NJ 08109 3376 | | THOROFARE NJ 08086 | | 3037 N OAKLAND FOREST DR | |
| | | | | APT 201 | |
| | | | | OAKLAND PARK FL 33309 7641 | |
| 0012880000 | 6.0000 | 1281250004 | 10.0000 | 1591745001 | 225.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| STANLEY MACNEILL CUSTODIAN FOR | | KEVIN J MCHUGH CUST | | CHARLES M MERKEL JR | |
| SCOTT MACNEILL UNDER THE | | CASEY J MCHUGH | | BOX 1388 | |
| MASS UNIFORM GIFT TO MINOR ACT | | UNDER THE NJ UNIF TRAN MIN ACT | | CLARKSDALE MS 38614 1388 | |
| 4740 SW 134TH AVE | | 8 ELIZABETH CT | | | |
| FORT LAUDERDALE FL 33330 2611 | | MOUNT HOLLY NJ 07012 5708 | | | |
| 0012975001 | 10,000.0000 | 0013900005 | 225.0000 | 0652352006 | 2,000.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| MAINARD INC | | CLAIR P MC PHEE | | SANDRA MILLSTEIN | |
| C/O JEFFREY ORLEANS | | 207 COLONIAL RD | | PO BOX 2115 | |
| 3333 STREET RD | | NORTH ABINGTON MA 02351 1661 | | JENKINTOWN PA 19046 1319 | |
| SUITE 101 | | | | | |
| BENSALEM PA 19020 | | | | | |

2010022525160253214741RIS957A
ORLEANS HOMEBUILDERS, INC.
COMMON

SHAREHOLDER LISTING ORDERED ALPHABETICALLY

| ACCT NUMBER | SHARES | ACCT NUMBER | SHARES | ACCT NUMBER | SHARES |
|---|---|---|---|---|---|
| REGISTRATION | | REGISTRATION | | REGISTRATION | |
| 0015010007 | 50.0000 | 0150759002 | 200,000.0000 | 0150954018 | 200,000.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| MRS CHARLOTTE G NESLIE | | BENJAMIN GOLDMAN TTEE UNDER | | BENJAMIN GOLDMAN TTEE UNDER | |
| 72 TWIN BROOKS DRIVE | | INDENTURE OF TRUST OF JEFFREY P | | INDENTURE OF TRUST OF JEFFREY P | |
| WILLOW GROVE PA 19090 3903 | | ORLEANS DTD 12/15/96 FBO | | ORLEANS DTD 12/15/96 FBO | |
| | | ASHLEY P ORLEANS | | MICHAEL P ORLEANS | |
| | | 3333 ST RD STE 101 | | 3333 ST RD STE 101 | |
| | | BENSALEM PA 19020 | | BENSALEM PA 19020 | |
| 0015100006 BAD ADDRESS | 1,125.0000 | 2713758003 | 2,275.0000 | 2714202009 | 2,275.0000 |
| TAXID:NOT ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| PHILIP F NEWMAN | | BENJAMIN D GOLDMAN TTEE | | BENJAMIN D GOLDMAN TTEE | |
| BLANK ROME KLAUS & COMISKY | | ASHLEY P ORLEANS TRUST | | MICHAEL P ORLEANS TRUST | |
| FOUR PENN CENTER PLAZA | | U/A DTD 9/21/89 (16A TRUST) | | U/A DTD 9/21/89 (16A TRUST) | |
| PHILADELPHIA PA 19103 2807 | | C/O LINDA SIEGFRIED | | C/O LINDA SIEGFRIED | |
| | | 3333 STREET RD STE 101 | | 3333 STREET RD STE 101 | |
| | | BENSALEM PA 19020 | | BENSALEM PA 19020 | |
| 0015295001 | 150.0000 | 0150500009 | 200,000.0000 | 2703620009 | 25.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| GERALD F O BRIEN | | BENJAMIN GOLDMAN TTEE UNDER | | SELMA ORLEANS | |
| 10010 KIRKWREN CT | | INDENTURE OF TRUST OF JEFFREY P | | 1300 S OCEAN BLVD | |
| HOUSTON TX 77089 2817 | | ORLEANS DTD 12/15/96 FBO | | MANALAPAN FL 33462 | |
| | | ELIZABETH N ORLEANS | | | |
| | | 3333 ST RD STE 101 | | | |
| | | BENSALEM PA 19020 | | | |
| 2002555006 | 98,990.0000 | 0015559971 | 11132,128.0000 | 0015670007 | 17,100.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| ORLEANS HOMEBUILDERS INC | | JEFFREY P ORLEANS | | MRS SELMA H ORLEANS | |
| TREASURY ACCOUNT | | C/O ORLEANS HOMEBUILDERS INC | | 1300 S OCEAN BLVD | |
| 333 STREET ROAD | | ATTN LINDA SIEGFRIED | | MANALAPAN FL 33462 | |
| SUITE 101 | | ONE GREENWOOD SQUARE - STE 101 | | | |
| BENSALEM PA 19020 | | 3333 STREET ROAD | | | |
| | | BENSALEM PA 19020 | | | |
| 1544457003 | 6,825.0000 | 2304218002 | 100,000.0000 | 0015720004 | 112.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| AGNETA S ORLEANS | | THE JEFFREY P ORLEANS CHARITABLE | | MRS MARY ANN OSTROWSKI | |
| THE BARCLAY | | FOUNDATION | | 612 TENNIS AVE | |
| 237 S 18TH ST | | 3333 STREET RD STE 101 | | GLENSIDE PA 19038 1705 | |
| #6A | | BENSALEM PA 19020 | | | |
| PHILA PA 19103 | | | | | |

THURSDAY FEBRUARY 25, 2010   2010002525215602532147741RISB57A                                    PAGE:   7
REPORT OLSWL06                  ORLEANS HOMEBUILDERS, INC.
0553                           COMMON
02/25/2010

SHAREHOLDER LISTING ORDERED ALPHABETICALLY

| ACCT NUMBER<br>REGISTRATION | SHARES | ACCT NUMBER<br>REGISTRATION | SHARES | ACCT NUMBER<br>REGISTRATION | SHARES |
|---|---|---|---|---|---|
| 0015750000<br>TAXID:NOT ON FILE | 225.0000 | 2703704008<br>TAXID:ON FILE | 2.0000 | 0271337001<br>TAXID:ON FILE | 2.0000 |
| MICHAEL A PANARO &<br>MRS MILDRED C PANARO JT TEN<br>1323 MASTER ST<br>NORTH TONAWANDA NY 14120 2239 | | DAVID M PINCUS<br>50 WILLOWBROOK DR<br>DOYLESTOWN PA 18901 2823 | | MARK P RATHJENS CUST<br>DANIEL KEITH RATHJENS UNDER THE FL<br>GIFTS TO MINORS ACT<br>2505 NE 199TH ST<br>MIAMI FL 33180 1907 | |
| 0391721003<br>TAXID:ON FILE | 38,000.0000 | 1545351004<br>TAXID:ON FILE | 175.0000 | 0271609001<br>TAXID:ON FILE | 2.0000 |
| J RUSSELL PARKER III<br>C/O DAVENPORT & COMPANY LLC<br>A/C 6580 4578<br>901 E CARY ST<br>RICHMOND VA 23219 | | JEFFREY ORLEANS &<br>AGNETA ORLEANS TRUSTEES<br>ERIK POLFELT TRUST<br>U/W OF JOHN POLFELT<br>333 STREET ROAD SUITE 101<br>BENSALEM PA 19020 | | MARK P RATHJENS CUST MELISSA<br>ANN RATHJENS UNDER THE FL GIFTS<br>TO MINORS ACT<br>2505 NE 199TH ST<br>MIAMI FL 33180 1907 | |
| 3612223005<br>TAXID:ON FILE | 100.0000 | 0016520009<br>TAXID:ON FILE | 120.0000 | 0453954006<br>TAXID:ON FILE | 50.0000 |
| DAVID PASKIN CUST<br>MICHAEL A PASKIN UNDER THE<br>PA UNIFORM GIFTS TO MINORS ACT<br>16 HUDSON ST<br>APT 4A<br>NEW YORK NY 10013 3886 | | MILTON PRENSKY &<br>SHIRLEY PRENSKY JT TEN WROS<br>1570 THE FAIRWAY APT 303<br>JENKINTOWN PA 19046 1618 | | THERESA R REILLY<br>4917 GRANT AVE<br>PHILADELPHIA PA 19114 3074 | |
| 1091448008<br>TAXID:ON FILE | 100.0000 | 0242955002<br>TAXID:ON FILE | 2.0000 | 2874927001<br>TAXID:ON FILE | 80.0000 |
| DONALD L PETERSON &<br>CONNIE M PETERSON<br>JT TEN<br>25 KILL DEER RD<br>ROGERS AR 72756 | | HERMAN RATHJENS &<br>CLAIRE RATHJENS JT TEN<br>2500 NE 199TH ST<br>MIAMI FL 33180 1908 | | JESSICA SASLOW C/F<br>LUCY SASLOW UGMA/NY<br>9 MURRAY ST APT 7 NE<br>NEW YORK NY 10007 2243 | |
| 1080938009<br>TAXID:ON FILE | 188.0000 | 0233918000<br>TAXID:ON FILE | 2.0000 | 0091945003<br>TAXID:ON FILE | 40.0000 |
| ERIC PHILLIPS<br>208 BROAD ACRES RD<br>LANSDALE PA 19446 | | MARK P RATHJENS &<br>MARGARET ROSE RATHJENS JT TEN<br>2505 NE 199TH ST<br>MIAMI FL 33180 1907 | | PATRICIA A SAVAGE<br>BOX 14184<br>PHILADELPHIA PA 19138 0184 | |

SHAREHOLDER LISTING ORDERED ALPHABETICALLY

| ACCT NUMBER | SHARES | ACCT NUMBER | SHARES | ACCT NUMBER | SHARES |
|---|---|---|---|---|---|
| REGISTRATION | | REGISTRATION | | REGISTRATION | |
| 0017960002 | 225.0000 | 0391832018 | 1,536.0000 | 0019410018 | 1.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | | |
| KENNETH SCHATZ | | SCOTT C SMITH | | SPCS INC | |
| 18 ROBIN LAKE DRIVE | | 18808 HAMMOCK LANE | | 7400 S ALTON CT #8AM | |
| CHERRY HILL NJ 08003 2851 | | DAVIDSON NC 28036 | | CENTENNIAL CO 80112 2395 | |
| | | | | | |
| 3011603008 | 2,000.0000 | 3414550018 | 25.0000 | 0019490003 | 22.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| ROBERT M SEGAL | | MARY ANN SMYTH CUST | | JOHN E STAFFORD | |
| 1130 RED ROSE LANE | | RYAN MERRITT FRANCIES UNDER THE | | 159 SOUTHFIELD PARKWAY | |
| VILLANOVA PA 19085 2121 | | PA UNIF GIFTS TO MINORS ACT | | LAFAYETTE LA 70506 7632 | |
| | | BOX 231 | | | |
| | | LYNDELL PA 19354 0022 | | | |
| | | | | | |
| 2585029004 | 50.0000 | 3414801002 | 38.0000 | 1080513008 | 2,946.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| ANNE G SHEAN | | MARY ANN SMYTH CUST | | GARY STEFANONI | |
| 1192 PARK AVE | | SUSANNA FRANCIES UNDER THE PA | | 11 CANTERBERRY COURT | |
| NEW YORK NY 10128 1314 | | UNIF GIFTS TO MINORS ACT | | MANSFIELD TWP NJ 08022 | |
| | | BOX 231 | | | |
| | | LYNDELL PA 19354 0022 | | | |
| | | | | | |
| 3430021008 | 2,587.0000 | 3414918007 | 38.0000 | 0019570007 | 15.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| PATRICIA SIEGEL | | MARY ANN SMYTH CUST | | STANTON J STEINBERG & | |
| 7908 BAYSHORE DRIVE | | VICTORIA FRANCIES UNDER THE PA | | TERRY STEINBERG JT TEN | |
| MARGATE CITY NJ 08402 | | UNIF GIFTS TO MINORS ACT | | 2009 COUNTRY CLUB DR | |
| | | BOX 231 | | DOYLESTOWN PA 18901 5905 | |
| | | LYNDELL PA 19354 0022 | | | |
| | | | | | |
| 0019180004 | 225.0000 | 0019370008 | 450.0000 | 1081026003 | 866.0000 |
| TAXID:ON FILE | | TAXID:ON FILE | | TAXID:ON FILE | |
| LLOYD K SMITH | | KARL A SPAHLINGER | | DAVID STITH | |
| 3975 DAY RD | | 120 15 9TH AVE | | 826 SECOND STREET PIKE | |
| LOCKPORT NY 14094 | | COLLEGE POINT NY 11363 1019 | | SOUTHAMPTON PA 18966 | |

SHAREHOLDER LISTING ORDERED ALPHABETICALLY

| ACCT NUMBER / REGISTRATION | SHARES |
|---|---|
| 0019760000<br>TAXID:NOT ON FILE | 22.0000 |
| ARTHUR C STREETZ &<br>BERNICE M STREETZ JT TEN<br>5811 N FAIRFIELD<br>CHICAGO IL 60659 3905 | |
| 1581058001<br>TAXID:ON FILE | 10.0000 |
| RICHARD J SUDALL<br>100 LEMONTON WAY<br>RADNOR PA 19087 4664 | |
| 1080736007<br>TAXID:ON FILE | 815.0000 |
| MICHAEL SWERDLOFF<br>FOUR RED MAPLE DRIVE<br>LAFAYETTE HILL PA 19444 | |
| 0163957002<br>TAXID:ON FILE | 10,000.0000 |
| JOHN W TEMPLE<br>C/O TEMPLE DEVELOPMENT CO<br>2300 NW CORPORATE BLVD STE 238<br>BOCA RATON FL 33431 | |
| 2723556004<br>TAXID:ON FILE | 2.0000 |
| DONALD O THOMPSON JR<br>3 MARSH CREEK RD<br>AMELIA ISLAND FL 32034 6413 | |

| ACCT NUMBER / REGISTRATION | SHARES |
|---|---|
| 3044156000<br>TAXID:NOT ON FILE | 1,000.0000 |
| KYLE UPPER<br>1530 SHADOW MOSS CIR<br>LAKE MARY FL 32746 | |
| 0007745001 BAD ADDRESS<br>TAXID:ON FILE | 7.0000 |
| THOMAS W GELL CUSTODIAN FOR<br>STEFANI G VALNTINE UNDER THE<br>FLORIDA GIFTS TO MINORS ACT<br>3731 N NEELY CUSTIN<br>ARLINGTON VA 22207 | |
| 3302213001<br>TAXID:ON FILE | 247,270.0000 |
| MICHAEL T VESEY<br>11 COLTS NECK DR<br>NEWTOWN PA 18940 | |
| 1092714003<br>TAXID:ON FILE | 42,641.0000 |
| MICHAEL T VESEY AND<br>KELLY M VESEY JT TEN WROS<br>11 COLT NECKS DRIVE<br>NEWTOWN PA 18940 | |
| 1081544004<br>TAXID:ON FILE | 3,799.0000 |
| THOMAS VESEY<br>9097 KIRKLEY COURT<br>CHARLOTTE NC 28277 | |

| ACCT NUMBER / REGISTRATION | SHARES |
|---|---|
| 0022210008<br>TAXID:ON FILE | 200.0000 |
| NORMAN W WORSTALL<br>500 FITCH RD<br>HATBORO PA 19040 3509 | |
| 0022450009<br>TAXID:NOT ON FILE | 55.0000 |
| CHARLES I ZENTNER CUST<br>ANN ZENTNER<br>UNIF GIFTS MIN ACT PA<br>3051 N COURSE DR BLDG 40 APT 206<br>POMPANO BEACH FL 33069 6200 | |

```
-----------------------------------------------------
|             SHARE OPTION: FULL/DRP SEPARATE  1    |
|             SHARE CUTOFF:                         |
|             ISSUE NO:        0553    1            |
|   TOTAL ACCTS PRINTED:       132                  |
|   TOTAL SHARES PRINTED:      19,188,131.0000      |
|             FULL SHARES:     19,188,131.0000      |
|             DRIP SHARES:     19,188,131.0000      |
-----------------------------------------------------
```