**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ORLEANS HOMEBUILDERS, INC., *et al.*,[1] | ) | Case No. 10-10684 (PJW) |
| | ) | |
| Debtors. | ) | Jointly Administered |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Orleans Homebuilders, Inc., and certain of its direct and indirect subsidiaries, the debtors and debtors-in-possession in the above-captioned Chapter 11 cases (collectively, the "Debtors"), hereby submit their Schedules of Assets and Liabilities and Statements of Financial Affairs (each, a "Schedule" or "Statement," as applicable, and, collectively, the "Schedules and

---

[1]     The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Orleans Homebuilders, Inc. (4323), Brookshire Estates, L.P. (8725), Community Management Services Group, Inc. (6620), Greenwood Financial Inc. (7510), Masterpiece Homes, LLC (1971), OHB Homes, Inc. (0973), OHI Financing, Inc. (6591), OHI PA GP, LLC (2675), OPCNC, LLC (8853), Orleans Arizona Realty, LLC (9174), Orleans Arizona, Inc. (2640), Orleans at Bordentown, LLC (4968), Orleans at Cooks Bridge, LLC (4185), Orleans at Covington Manor, LLC (9891), Orleans at Crofton Chase, LLC (8809), Orleans at East Greenwich, LLC (9814), Orleans at Elk Township, LLC (6891), Orleans at Evesham, LLC (7244), Orleans at Falls, LP (2735), Orleans at Hamilton, LLC (9679), Orleans at Harrison, LLC (4155), Orleans at Hidden Creek, LLC (3301), Orleans at Jennings Mill, LLC (4693), Orleans at Lambertville, LLC (0615), Orleans at Limerick, LP (7791), Orleans at Lower Salford, LP (9523), Orleans at Lyons Gate, LLC (2857), Orleans at Mansfield LLC (1498), Orleans at Maple Glen LLC (7797), Orleans at Meadow Glen, LLC (4966), Orleans at Millstone River Preserve, LLC (8810), Orleans at Millstone, LLC (8063), Orleans at Moorestown, LLC (9250), Orleans at Tabernacle, LLC (9927), Orleans at Thornbury, L.P. (4291), Orleans at Upper Freehold, LLC (3225), Orleans at Upper Saucon, L.P. (3715), Orleans at Upper Uwchlan, LP (8394), Orleans at Wallkill, LLC (2875), Orleans at West Bradford, LP (4161), Orleans at West Vincent, LP (9557), Orleans at Westampton Woods, LLC (8095), Orleans at Windsor Square, LP (9481), Orleans at Woolwich, LLC (9215), Orleans at Wrightstown, LP (9701), Orleans Construction Corp. (0893), Orleans Corporation (8770), Orleans Corporation Of New Jersey (5325), Orleans DK, LLC (5308), Orleans RHIL, LP (1938), Parker & Lancaster Corporation (1707), Parker & Orleans Homebuilders, Inc. (5269), Parker Lancaster, Tidewater, L.L.C. (7432), Realen Homes, L.P. (8293), RHGP LLC (8197), Sharp Road Farms Inc. (1871), Stock Grange, LP (4027), and Wheatley Meadows Associates (5459).

Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") pursuant to Bankruptcy Code § 521 and Bankruptcy Rule 1007.

The Schedules and Statements are unaudited. They remain subject to further review and verification. Subsequent information may result in material changes to the Schedules and Statements, and because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are accurate or complete. These Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each and every one of the Schedules and Statements, and should be referred to and considered in connection with any review of each Schedule and each Statement.

The Schedules and Statements have been signed by the Vice Chairman of the Board of Directors of Orleans Homebuilders, Inc., Benjamin D. Goldman. Mr. Goldman prepared the Schedules and Statements with the assistance of third parties working at the direction of the Debtors. Mr. Goldman does not have personal knowledge of every item identified in the Schedules and Statements and has relied upon the work of such third parties in reviewing and signing the Schedules and Statements. Mr. Goldman and those third parties have relied upon the accuracy and integrity of the Debtors' books and records, and it is possible that further review thereof may require amendment of the Schedules and Statements.

1.　　Description of the Cases.　On March 1, 2010 (the "Petition Date"), each of the Debtors filed a voluntary petition with the Bankruptcy Court for relief under Chapter 11 of the Bankruptcy Code. The cases are being jointly administered under case number 10-10684 (PJW). The Debtors are currently operating their business as debtors-in-possession pursuant to Bankruptcy Code §§ 1107(a) and 1108. Each of the Debtors' fiscal years ends on June 30 of each year. All asset and liability information, except where otherwise noted, is as of March 1, 2010.

2.　　Basis of Presentation.　For financial reporting purposes, the Debtors prepare and file audited consolidated financial statements with the Securities and Exchange Commission annually. The Schedules and Statements are prepared on an unaudited, unconsolidated basis, reflecting the separate assets and liabilities of each of the individual Debtors. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles.

3.　　Foreign Currency.　The Debtors have no foreign currency transactions. All amounts referenced in the Schedules and Statements are reflected in U.S. dollars.

4.　　Book Value.　The Debtors do not have appraisals or valuations dated within one year of the date of the Schedules and Statement for the properties, interests, or entities detailed therein. Accordingly, unless otherwise noted, assets and liabilities of each of the Debtors are reported at the value as set forth on the Debtors' books and records, as of the Debtors' latest assessment ("Book Value"). Thus, unless otherwise noted, the Schedules and Statements reflect Book Value, and may not be based upon any estimate of their current market

value.  By reporting the Book Value of assets, the Debtors make no representation of the value ultimately realizable on any of their assets.

5.  Impairment.  The Debtors generally account for real estate held for development and sale in accordance with Statement of Financial Accounting Standards No. 144, "Accounting for the Impairment or Disposal of Long-Lived Assets" ("SFAS 144").  SFAS 144 requires that long-lived assets be reviewed for impairment whenever events or changes in circumstances indicate that the carrying value of the asset may not be recoverable.  When impairment is indicated, the Debtors estimate the fair value of inventory under SFAS No. 144 based on current market conditions and current assumptions.  The impairment loss is the difference between the Book Value of the assets and the estimated fair value determined on a discounted cash flow basis.

6.  Estimates.  To close the books and records of the Debtors as of the Petition Date, the Debtors' management was required to make estimates, allocations, or assumptions that affect the amounts of assets and liabilities as of March 1, 2010, and reported revenue and expenses for the period ending March 1, 2010.  Claims on the Schedules and Statements set forth the Debtors' estimate of most claims of creditors, and the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.  Any failure to designate a claim on the Schedules and Statements as disputed, contingent, or unliquidated does not constitute an admission by the Debtors that such amount is not disputed, contingent, or unliquidated.  The Debtors reserve the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to, among other things, amount, liability, or classification or to otherwise subsequently designate any claim as disputed, contingent, or unliquidated.

7.  Leases.  The Debtors have not included in the Schedules and Statements any future obligations on any leases.  To the extent that there was an amount due as of the Petition Date, the creditor has been included in Schedule F.  Unless otherwise stated, all lease agreements have been included in Schedule G.

8.  Recoveries and Causes of Action.  The Schedules and Statements may not include a complete list of causes of action the Debtors possess as of the Petition Date, or at any point thereafter.  Regardless of the recoveries and causes of action listed, nothing contained in the Global Notes or the Schedules and Statements shall constitute a waiver of rights with respect to these Chapter 11 cases and specifically with respect to any issues involving substantive consolidation, equitable subordination, or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

9.  Schedule D.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any of the Debtors.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization or structure of any such transaction, or any

document or instrument (including, without limitation, any inter-company agreement) related to such creditor's claim. In certain instances, one of the Debtors may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of the another of the Debtors, and no claim set forth on Schedule D of any of the Debtors is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by another entity. The descriptions provided in Schedule D are intended only to be a summary, do not constitute an admission, and are not dispositive for any purpose. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any lien. Nothing in the Global Notes or the Schedules and Statements shall be deemed to be an admission, modification, or interpretation of or relating to such agreements.

10. __Schedule E__. Schedule E includes claims of various taxing authorities to which the Debtors may potentially be liable. But certain of such claims may be subject to ongoing audits, and the Debtors are otherwise unable to determine with certainty the amount of some, if not all, of the claims listed on Schedule E. The Debtors reserve their right to assert that any claim listed on Schedule E does not constitute an unsecured priority claim under the Bankruptcy Code.

11. __Schedule F__. The claims listed on Schedule F were incurred or arose on various dates. A determination of each date upon which each claim listed on Schedule F was incurred or arose would be unduly burdensome and cost prohibitive. Accordingly, dates are not included in the accompanying Schedule F. All claims listed on Schedule F were incurred prior to the Petition Date. The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on Schedule F as to amount, liability, or classification or to otherwise subsequently designate any claims as disputed, contingent, or unliquidated. The Debtors also reserve the right to amend or supplement Schedule F as necessary or appropriate.

12. __Schedule G__. The business of the Debtors is complex. While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred.

The Debtors have attempted to provide complete lists of all agreements that might be considered to be executory contracts. The Debtors are continuing to review their records and will supplement the Schedules and Statements if additional agreements that may constitute executory contracts are identified. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G, or to amend or supplement such Schedule as necessary. The contracts, agreements, and leases listed on Schedule G may not have taken effect or be binding on any party and may have expired, or been terminated, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, or other documents, instruments, or agreements which may not be listed therein.

The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Generally, executory agreements that are oral in nature have not been included in Schedule G.

The Debtors reserve any and all rights to assume, assign, or reject their executory contracts or unexpired leases and nothing in the Schedules and Statements shall in any way be deemed an admission or election to do so, or waive or limit the Debtors' right to do so.

13. <u>Schedule H</u>. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, or other such agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their right to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or to be unenforceable.

14. <u>Claims Paid Pursuant to Court Orders</u>. Certain of the Schedules and Statements list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The Bankruptcy Court has authorized but not obligated the Debtors to pay various pre-petition claims, including claims of certain vendors and/or employees. Accordingly, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.

15. <u>Litigation</u>. The Debtors have made commercially reasonable efforts to record litigation and regulatory actions in the Schedules and Statements of the Debtor that is party to the action. The Debtors have excluded details relating to certain claims for which litigation has not yet been commenced.

16. <u>Setoffs</u>. The Debtors and their vendors may setoff mutual obligations in the ordinary course of business and pursuant to trade terms agreed upon by the parties. These setoffs are consistent with the ordinary course of business in the Debtors' industry. Therefore, such ordinary course setoffs are excluded from the Debtors' response to Statement Question 13.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Orleans Homebuilders, Inc.
10-10684

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the amount of the debtor's assets. Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
| | | | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $          - | | |
| B - Personal Property | Yes | 18 | $    72,340,873.61 | | |
| C - Property Claimed as Exempt | No | | | | |
| D- Creditors Holding Secured Claims | Yes | 3 | | $   337,956,029.99 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 3 | | $     4,145,801.96 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | $   124,679,927.37 | |
| G - Executory Contracts and Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 59 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J- Current Expenses of Individual Debtor(s) | No | | | | |
| Total Number of Sheets in ALL Schedules | | 89 | | | |
| Total Assets | | | $    72,340,873.61 | | |
| Total Liabilities | | | | $   466,781,759.32 | |

Orleans Homebuilders, Inc.
10-10684

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint of Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | | | | |
|---|---|---|---|---|
| LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | DESCRIPTION | MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
| NONE | | | | |

Orleans Homebuilders, Inc.
10-10684

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | X | | $                    - |
| 2.  Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Administrative<br>Wachovia<br>255 Water sTreet 3rd Floor MAC Z3055-030<br>Jacksonville, FL 32202<br>2014129053883 | $            3,225.01 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | $                    - |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | $                    - |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | $                    - |
| 6.  Wearing apparel. | X | | $                    - |
| 7.  Furs and jewelry. | X | | $                    - |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | $                    - |

Orleans Homebuilders, Inc.
10-10684

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize | X | SEE SCHEDULE B9 | $ - |
| 10. Annuities.  Itemize and name each issuer. | X | | $ - |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | X | | $ - |
| 12. Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | SEE SCHEDULE B12 | $ - |
| 13. Interests in partnerships or joint ventures.  Itemize. | X | SEE SCHEDULE B13 | $ - |
| 14. Government and corporate bonds and other negotiable instruments. | X | | $ - |
| 15. Accounts Receivable. | X | | $ - |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | $ - |

SOAL B Summary

Orleans Homebuilders, Inc.
10-10684

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | $ - |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | $ - |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefits plan, life insurance policy, or trust. | | SEE SCHEDULE B19 | $ 3,882,842.28 |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | SEE SCHEDULE B20 | $ 18,188,658.00 |
| 21. Patents, copyrights, and other intellectual property.  Give particulars. | X | | $ - |
| 22. Licenses, franchises, and other general intangibles.  Give particulars. | X | | $ - |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories.  (listed at cost) | X | | $ - |
| 24. Boats, motors, and accessories. | X | | $ - |

Orleans Homebuilders, Inc.
10-10684

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 25.  Aircraft and accessories. | X | | $                          - |
| 26.  Office equipment, furnishings, and supplies. | X | | $                          - |
| 27.  Machinery, fixtures, equipment and supplies used in business. | X | | $                          - |
| 28.  Inventory. | X | | $                          - |
| 29.  Animals. | X | | $                          - |
| 30.  Crops - growing or harvested. Give particulars. | X | | $                          - |
| 31.  Farming equipment and implements. | X | | $                          - |
| 32.  Farms supplies, chemicals, and feed. | X | | $                          - |

SOAL B Summary

Orleans Homebuilders, Inc.
10-10684

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | |
|---|---|---|---|---|
| 33.  Other personal property of any kind not already listed. Itemize. | | SEE SCHEDULE B33 | $ | 50,266,148.32 |
| | | | | |
| | | **Total** | **$** | **72,340,873.61** |

Orleans Homebuilders, Inc.
10-10684

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B9 - INSURANCE POLICIES**

| COVERAGE | COMPANY | POLICY NO. | TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| Worker's Compensation | Chartis with Co-Agent Forman | WC6988242 | 1/1/2010 - 1/1/2011 | N/A |
| General Liability | American International Specialty Lines Insurance Company with Co-Agent APO/Burns & Wilcox | 7113472 | 2/15/2007 - 6/30/2010 | N/A |
| Excess Commercial Umbrella | Allied World Assurance Company with Co-Agent Simkiss | C 010675/001 | 11/1/2009 - 6/30/2010 | N/A |
| Excess Commercial Umbrella | Navigators with Co-Agent Simkiss | NY03EXC535522NV | 11/1/2009 - 11/1/2010 | N/A |
| Automobile Insurance | Travelers Insurance with Co-Agent AP Orleans | BA_1589P54A-09-SEI | 11/1/2009 - 11/1/2010 | N/A |
| Crime (including third party) | AIG (National Union Fire Insurance Company of Pittsburgh with Co-Agent Simkiss | 01-151-90-18 | 8/31/2009 - 8/31/2010 | N/A |
| Employee Benefit Plan Fiduciary Policy | National Union Fire Insurance Company of Pittsburgh with Co-Agent Simkiss | 01-834-88-54 | 5/1/2009 -5/1/2010 | N/A |
| D & O Liability | AIG (National Union Fire Insurance Company of Pittsburgh with Co-Agent Simkiss | 01-118-52-17 | 8/31/2009 - 8/31/2010 | N/A |
| D & O Liability Excess | Starr Indemnity & Liability Company with Co-Agent Simkiss | WCSIFIN20001809 | 8/31/2009 - 8/31/2010 | N/A |
| D & O (Side A only) | XL Speciality Insurance Company with Co-Agent Simkiss | ELU113147-09 | 8/31/2009 - 8/31/2010 | N/A |
| D & O (Side A excess) | Berkley Insurance Company with Co-Agent Simkiss | 1927161 | 8/31/2009 - 8/31/2010 | N/A |
| Employment Practice Liability | AIG (National Union Fire Insurance Company of Pittsburgh with Co-Agent Simkiss | 01-118-54-20 | 8/31/2009 - 8/31/2010 | N/A |
| Employed Lawyer's Liability | AIG (National Union Fire Insurance Company of Pittsburgh with Co-Agent Simkiss | 01-146-90-71 | 8/31/2009 - 8/31/2010 | N/A |

| COVERAGE | COMPANY | POLICY NO. | TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| Builder's Risk & Property Policy | Lexington Insurance with Co-Agent Simkiss | 08414-3955 | 9/10/2009 - 9/10/2010 | N/A |
| Stop/Loss Insurance | Sun Life | 13032 | 6/1/09-6/1/10 | N/A |
| Voluntary Coverages (Group Illness, Accident, Can | Allstate | 06554 | 12/1/2008 - 12/1/2010 | N/A |
| Vision | VSP | 12311193 | 6/1/2009 - 5/31/11 | N/A |
| Dental, STD, LTD, Life Insurance, AD&D, Volunt | MetLife | 122-681-1-G | 6/1/07-6/1/10 | N/A |

Total | $ - |

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B12-STOCK AND INTERESTS IN INCORPORATED BUSINESSES**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS) | PERCENTAGE OWNERSHIP | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| Investments in a OAH Manager LLC, which is General Partner of Orleans Affordable Housing LP. | OAH Manager LLC 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of Lucy Financial Inc, which is the part owner of a title agency. | Lucy Financial, Inc. 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of Orleans Management, LLC. | Orleans Management, LLC 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of RHGP. | RHGP LLC 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of OHB Homes, Inc, a Subsidiary and Contractor. | OHB Homes, Inc. (previous name OHI North Service Corp.) 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of a Contractor in the South. Never used or active. | OHI South Service Corp. 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of the Delaware Holding Company. | Greenwood Orleans, Inc. 1105 North Market Street, Suite 609, Wilmington, DE 19801 | 100.0% | n/a |
| Investments in an Interest in OHB Abstract; owned by Orleans Homebuilders, Inc. | Orleans Abstract Member, LLC 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of OHI Financing, the entity related to the Trust Preferreds. | OHI Financing, Inc. 1064 Greenwood Blvd. Suite #106, Lake Mary, FL 32746 | 100.0% | n/a |
| Ownership of the Master Borrower. | Greenwood Financial Inc. 1105 North Market Street, Suite 609, Wilmington, DE 19801 | 100.0% | n/a |
| Ownership of a non-active developer. | Orleans Construction Corp. 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of a Non-active developer. | Orleans Corporation 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of a Non-active developer. | Orleans Corporation of New Jersey 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of a Sewer Service for a project in PA. Not an active entity | Quaker Sewer, Inc. 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of a property management and Home Owners Association in Pennsylvania and New Jersey. | Community Management Services Group, Inc. 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of an entity which own land in NC, SC and VA. | Radnor Carpentry Corporation 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of a Licensed real estate broker. | A. P. Orleans, Incorporated (NJ) 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of a Licensed real estate broker. | A. P. Orleans, Incorporated (PA) 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of a Lisensed Mortgage broker. | Alambry Funding, Inc. 3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B12-STOCK AND INTERESTS IN INCORPORATED BUSINESSES**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS) | PERCENTAGE OWNERSHIP | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| Ownership of and entity acquired in 2000. | Parker & Lancaster Corporation<br>711 East Moorefield Park, Suite E, Richmond, VA 23236 | 100.0% | n/a |
| Ownership of an entity which own land in NC, SC and VA. | Parker & Orleans Homebuilders, Inc.<br>711 East Moorefield Park, Suite E, Richmond, VA 23236 | 100.0% | n/a |
| Owner of the Florida company, acquired in 2003. | Masterpiece Homes and Properties, Inc.<br>1064 Greenwood Blvd. Suite #106, Lake Mary, FL 32746 | 100.0% | n/a |
| Ownership of an entity with fractional interest in Airplanes. No longer in use. | Orleans Air LLC<br>3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of a Survivor of Greenwood Trade and an Arizona entity. | Orleans Arizona, Inc.<br>3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of the managing member of the New Jersey LLCs. | OHI NJ, LLC<br>3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of the General Partner for Pennsylvania Single Purpose Entities and investments in the Pennsylvania Single Purpose Entities. | OHI PA, LLC<br>3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Investments in a Licensed real estate broker. | A. P. Orleans & Co.<br>3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Investments in an Established in 1982 in PA. | A. P. Orleans Real Estate Co., Inc.<br>3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Ownership of a Sewer Service for a project in PA. Not an active entity | Neshaminy Sewer Company, Inc.<br>3333 Street Road, Suite 101, Bensalem, PA 19020 | 100.0% | n/a |
| Investments in a Single Purpose Entity in Illinois. | Orleans RHIL, LP<br>3333 Street Road, Suite 101, Bensalem, PA 19020 | 99.0% | n/a |
| Investments in a Company's interest in OKKS Development LP and OKK LLC. | Orleans Affordable Housing LP<br>3333 Street Road, Suite 101, Bensalem, PA 19020 | 99.9% | n/a |
| Ownership of Realen Homes. | Realen Homes, L.P.<br>3333 Street Road, Suite 101, Bensalem, PA 19020 | 99.0% | n/a |
| | **TOTAL** | | **$ -** |

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B13 - INTERESTS IN PARTNERSHIPS OR JOINT VENTURES**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS) | PERCENTAGE OWNERSHIP | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| Partnership related to recreational facilities in Florida. | OMEGA Recreation Center 3333 Street Road, Suite 101, Bensalem, PA 19020 | 50.0% | n/a |
| | | **TOTAL** | - |

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B19 - CONTINGENT AND NON CONTINGENT INTERESTS**

| COVERAGE | COMPANY | POLICY NO. | TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| LIFE INSURANCE JEFFREY ORLEANS | New York Life Insurance and Annuity Corporation | 56404486 | 9/28/2005 | $ 91,990.14 |
| LIFE INSURANCE BENJAMIN GOLDMAN | New York Life Insurance and Annuity Corporation | 56404487 | 9/28/2005 | $ 91,990.14 |
| LIFE INSURANCE JOSEPH SANTANGELO | New York Life Insurance and Annuity Corporation | 56404489 | 9/28/2005 | $ 74,198.20 |
| LIFE INSURANCE GARY SCHAAL | New York Life Insurance and Annuity Corporation | 56404490 | 9/28/2005 | $ 82,931.94 |
| LIFE INSURANCE LAWRENCE DUGAN | New York Life Insurance and Annuity Corporation | 56404491 | 9/28/2005 | $ 64,081.42 |
| LIFE INSURANCE MICHAEL KARMATZ | New York Life Insurance and Annuity Corporation | 56404492 | 9/28/2005 | $ 108,957.95 |
| LIFE INSURANCE KYLE UPPER | New York Life Insurance and Annuity Corporation | 56404493 | 9/28/2005 | $ 52,116.03 |
| LIFE INSURANCE RANDY HARRIS | New York Life Insurance and Annuity Corporation | 56404494 | 9/28/2005 | $ 85,184.84 |
| LIFE INSURANCE STEVE LEACH | New York Life Insurance and Annuity Corporation | 56404495 | 9/28/2005 | $ 67,993.65 |
| LIFE INSURANCE GARY STEFANONI | New York Life Insurance and Annuity Corporation | 56404496 | 9/28/2005 | $ 80,729.58 |
| LIFE INSURANCE ROBERT FITZSIMMONS | New York Life Insurance and Annuity Corporation | 56404497 | 9/28/2005 | $ 72,488.86 |
| LIFE INSURANCE THOMAS GANSCOS | New York Life Insurance and Annuity Corporation | 56404498 | 9/28/2005 | $ 72,488.86 |
| LIFE INSURANCE THOMAS VESEY | New York Life Insurance and Annuity Corporation | 56404499 | 9/28/2005 | $ 54,978.20 |

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B19 - CONTINGENT AND NON CONTINGENT INTERESTS**

| COVERAGE | COMPANY | POLICY NO. | TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| LIFE INSURANCE JEFFREY GUERNIER | New York Life Insurance and Annuity Corporation | 56404500 | 9/28/2005 | $ 64,081.42 |
| LIFE INSURANCE WESLEY DOLLINS | New York Life Insurance and Annuity Corporation | 56404501 | 9/28/2005 | $ 53,256.52 |
| LIFE INSURANCE RICHARD TAYLOR | New York Life Insurance and Annuity Corporation | 56404502 | 9/28/2005 | $ 64,081.42 |
| LIFE INSURANCE MARVIN BANK | New York Life Insurance and Annuity Corporation | 56404503 | 9/28/2005 | $ 96,681.23 |
| LIFE INSURANCE LINDA KELLEY | New York Life Insurance and Annuity Corporation | 56404504 | 9/28/2005 | $ 63,455.95 |
| LIFE INSURANCE DAVID STITH | New York Life Insurance and Annuity Corporation | 56404505 | 9/28/2005 | $ 82,931.94 |
| LIFE INSURANCE BRIAN KEALEY | New York Life Insurance and Annuity Corporation | 56404506 | 9/28/2005 | $ 35,915.55 |
| LIFE INSURANCE H CONNELL | New York Life Insurance and Annuity Corporation | 56404507 | 9/28/2005 | $ 64,081.42 |
| LIFE INSURANCE GEORGE BENNIS | New York Life Insurance and Annuity Corporation | 56404508 | 9/28/2005 | $ 58,517.32 |
| LIFE INSURANCE JAMES THOMPSON | New York Life Insurance and Annuity Corporation | 56404509 | 9/28/2005 | $ 58,517.32 |
| LIFE INSURANCE SAMUEL WILLIAMS | New York Life Insurance and Annuity Corporation | 56404510 | 9/28/2005 | $ 55,350.39 |
| LIFE INSURANCE THOMAS JACOBS | New York Life Insurance and Annuity Corporation | 56404511 | 9/28/2005 | $ 67,993.65 |
| LIFE INSURANCE STEPHEN MONAHAN | New York Life Insurance and Annuity Corporation | 56404512 | 9/28/2005 | $ 68,897.88 |

| COVERAGE | COMPANY | POLICY NO. | TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| LIFE INSURANCE WILLIAM BRIEGEL | New York Life Insurance and Annuity Corporation | 56404513 | 9/28/2005 | $ 48,290.89 |
| LIFE INSURANCE CYNTHIA PETTY | New York Life Insurance and Annuity Corporation | 56404514 | 9/28/2005 | $ 54,665.19 |
| LIFE INSURANCE RAYMOND LEPPIEN | New York Life Insurance and Annuity Corporation | 56404515 | 9/28/2005 | $ 69,997.12 |
| LIFE INSURANCE MARLENE DOYLE | New York Life Insurance and Annuity Corporation | 56404516 | 9/28/2005 | $ 63,442.14 |
| LIFE INSURANCE KURT HUTTER | New York Life Insurance and Annuity Corporation | 56404517 | 9/28/2005 | $ 48,280.64 |
| LIFE INSURANCE C. AMANN II | New York Life Insurance and Annuity Corporation | 56405399 | 9/1/2006 | $ 38,421.83 |
| LIFE INSURANCE GARRY HERDLER | New York Life Insurance and Annuity Corporation | 56405789 | 6/1/2007 | $ 18,164.14 |
| LIFE INSURANCE MARK WEAVER | New York Life Insurance and Annuity Corporation | 56411008 | 11/1/2007 | $ 24,853.91 |
| LIFE INSURANCE ROBERT RAZLER | New York Life Insurance and Annuity Corporation | 56411357 | 1/15/2008 | $ 18,578.90 |
| LIFE INSURANCE AMBROSE MCMURPHY III | New York Life Insurance and Annuity Corporation | 56411358 | 1/15/2008 | $ 21,598.68 |
| LIFE INSURANCE JEFFREY ORLEANS | New York Life Insurance and Annuity Corporation | 56404850 | 1/28/2006 | $ 65,465.89 |
| LIFE INSURANCE BENJAMIN GOLDMAN | New York Life Insurance and Annuity Corporation | 56404851 | 1/28/2006 | $ 59,695.14 |
| LIFE INSURANCE JOSEPH SANTANGELO | New York Life Insurance and Annuity Corporation | 56404852 | 1/28/2006 | $ 52,032.22 |

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B19 - CONTINGENT AND NON CONTINGENT INTERESTS**

| COVERAGE | COMPANY | POLICY NO. | TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| LIFE INSURANCE GARY SCHAAL | New York Life Insurance and Annuity Corporation | 56404853 | 1/28/2006 | $ 56,430.59 |
| LIFE INSURANCE LAWRENCE DUGAN | New York Life Insurance and Annuity Corporation | 56404854 | 1/28/2006 | $ 46,141.32 |
| LIFE INSURANCE MICHAEL KARMATZ | New York Life Insurance and Annuity Corporation | 56404855 | 1/28/2006 | $ 39,276.52 |
| LIFE INSURANCE KYLE UPPER | New York Life Insurance and Annuity Corporation | 56404856 | 1/28/2006 | $ 36,050.02 |
| LIFE INSURANCE RANDY HARRIS | New York Life Insurance and Annuity Corporation | 56404857 | 1/28/2006 | $ 56,430.59 |
| LIFE INSURANCE STEVE LEACH | New York Life Insurance and Annuity Corporation | 56404858 | 1/28/2006 | $ 48,522.59 |
| LIFE INSURANCE GARY STEFANONI | New York Life Insurance and Annuity Corporation | 56404859 | 1/28/2006 | $ 54,353.12 |
| LIFE INSURANCE ROBERT FITZSIMMONS | New York Life Insurance and Annuity Corporation | 56404860 | 1/28/2006 | $ 44,751.32 |
| LIFE INSURANCE THOMAS GANSCOS | New York Life Insurance and Annuity Corporation | 56404861 | 1/28/2006 | $ 43,295.37 |
| LIFE INSURANCE THOMAS VESEY | New York Life Insurance and Annuity Corporation | 56404862 | 1/28/2006 | $ 40,400.68 |
| LIFE INSURANCE JEFFREY GUERNIER | New York Life Insurance and Annuity Corporation | 56404863 | 1/28/2006 | $ 44,990.01 |
| LIFE INSURANCE WESLEY DOLLINS | New York Life Insurance and Annuity Corporation | 56404864 | 1/28/2006 | $ 39,273.71 |
| LIFE INSURANCE RICHARD TAYLOR | New York Life Insurance and Annuity Corporation | 56404865 | 1/28/2006 | $ 46,141.32 |

| COVERAGE | COMPANY | POLICY NO. | TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| LIFE INSURANCE MARVIN BANK | New York Life Insurance and Annuity Corporation | 56404866 | 1/28/2006 | $ 60,934.26 |
| LIFE INSURANCE LINDA KELLEY | New York Life Insurance and Annuity Corporation | 56404867 | 1/28/2006 | $ 53,343.49 |
| LIFE INSURANCE DAVID STITH | New York Life Insurance and Annuity Corporation | 56404868 | 1/28/2006 | $ 55,377.24 |
| LIFE INSURANCE BRIAN KEALEY | New York Life Insurance and Annuity Corporation | 56404869 | 1/28/2006 | $ 30,466.58 |
| LIFE INSURANCE H CONNELL | New York Life Insurance and Annuity Corporation | 56404870 | 1/28/2006 | $ 44,990.01 |
| LIFE INSURANCE GEORGE BENNIS | New York Life Insurance and Annuity Corporation | 56404871 | 1/28/2006 | $ 41,547.24 |
| LIFE INSURANCE JAMES THOMPSON | New York Life Insurance and Annuity Corporation | 56404872 | 1/28/2006 | $ 42,683.77 |
| LIFE INSURANCE SAMUEL WILLIAMS | New York Life Insurance and Annuity Corporation | 56404873 | 1/28/2006 | $ 37,839.76 |
| LIFE INSURANCE THOMAS JACOBS | New York Life Insurance and Annuity Corporation | 56404874 | 1/28/2006 | $ 47,345.92 |
| LIFE INSURANCE STEPHEN MONAHAN | New York Life Insurance and Annuity Corporation | 56404875 | 1/28/2006 | $ 44,331.57 |
| LIFE INSURANCE WILLIAM BRIEGEL | New York Life Insurance and Annuity Corporation | 56404876 | 1/28/2006 | $ 35,889.07 |
| LIFE INSURANCE CYNTHIA PETTY | New York Life Insurance and Annuity Corporation | 56404877 | 1/28/2006 | $ 46,723.75 |
| LIFE INSURANCE RAYMOND LEPPIEN | New York Life Insurance and Annuity Corporation | 56404878 | 1/28/2006 | $ 48,522.59 |

| COVERAGE | COMPANY | POLICY NO. | TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| LIFE INSURANCE MARLENE DOYLE | New York Life Insurance and Annuity Corporation | 56404879 | 1/28/2006 | $ 52,085.38 |
| LIFE INSURANCE KURT HUTTER | New York Life Insurance and Annuity Corporation | 56404880 | 1/28/2006 | $ 34,742.79 |
| LIFE INSURANCE C. AMANN II | New York Life Insurance and Annuity Corporation | 56405400 | 9/1/2006 | $ 42,340.57 |
| LIFE INSURANCE GARRY HERDLER | New York Life Insurance and Annuity Corporation | 56405788 | 6/1/2007 | $ 31,951.08 |
| LIFE INSURANCE MARK WEAVER | New York Life Insurance and Annuity Corporation | 56411007 | 11/1/2007 | $ 45,612.11 |
| LIFE INSURANCE ROBERT RAZLER | New York Life Insurance and Annuity Corporation | 56411355 | 1/15/2008 | $ 33,637.43 |
| LIFE INSURANCE AMBROSE MCMURPHY III | New York Life Insurance and Annuity Corporation | 56411356 | 1/15/2008 | $ 39,042.00 |
| | | | Total | $ 3,882,842.28 |

Orleans Homebuilders, Inc.
10-10684

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B20-ALL OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | |
|---|---|---|---|
| Tax Refund- Cash | Wachovia | $ | 8,193,821.00 |
| Tax Refund- Cash | Wachovia | $ | 9,994,837.00 |
| **Total** | | **$** | **18,188,658.00** |

Orleans Homebuilders, Inc.
10-10684

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B33 - ALL OTHER PERSONAL PROPERTY**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | |
|---|---|---|---|
| INVESTMENTS | INVESTMENTS | $ | 106,487,395.71 |
| PREPAID TAXES | PREPAID INCOME TAXES | $ | 21,784,392.70 |
| INTERCOMPANY RECEIVABLES | INTERCOMPANY RECEIVABLES | $ | (78,005,640.09) |
| | TOTAL | $ | 50,266,148.32 |

Orleans Homebuilders, Inc.
10-10684

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled 'Codebtor', include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL[1] | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No. | X | | | | | | |
| **WACHOVIA BANK, NA (AGENT)** **301 S TRYON ST** **CHARLOTTE, NC 28282** | | | | | | | |
| | | $Value | X | | | $     40,588,519.20 | |
| Account No. | X | | | | | | |
| **BANK OF AMERICA, NA** **100 N TRYON ST** **CHARLOTTE, NC 28263** | | | | | | | |
| | | $Value | X | | | $     52,416,980.25 | |
| Account No. | X | | | | | | |
| **LASALLE BANK, NA (Bank of America)** **100 N TRYON ST** **CHARLOTTE, NC 28263** | | | | | | | |
| | | $Value | X | | | $     10,493,534.73 | |
| Account No. | X | | | | | | |
| **SOVEREIGN BANK** **1130 BERKSHIRE BOULEVARD** **WYOMISSING, PA 19610** | | | | | | | |
| | | $Value | X | | | $     36,516,149.04 | |
| Account No. | X | | | | | | |
| **MANUFACTURERS AND TRADERS TRUST COMPANY** | | | | | | | |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL[1] | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ONE M AND T PLAZA BUFFALO, NY 14203 | | $Value | ✕ | | | $  26,039,512.11 | |
| Account No.   ✕ PNC BANK, NA 249 5TH AVENUE, # 1200, PITTSBURGH, PA 15222 | ✕ | $Value | ✕ | | | $  24,349,731.96 | |
| Account No.   ✕ COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK) 15 S. 20TH STREET, SUITE 1802 BIRMINGHAM, AL | ✕ | $Value | ✕ | | | $  23,335,863.87 | |
| Account No.   ✕ COMPASS BANK 15 S. 20TH STREET, SUITE 1802 BIRMINGHAM, AL | ✕ | $Value | ✕ | | | $  7,789,886.49 | |
| Account No.   ✕ FIRSTRUST BANK 15 EAST RIDGE PIKE CONSHOHOCKEN, PA 19428 | ✕ | $Value | ✕ | | | $  16,238,787.24 | |
| Account No.   ✕ CITIZENS BANK OF PENNYSLVANIA 2001 MARKET STREET PHILADELPHIA, PA 19103 | ✕ | $Value | ✕ | | | $  15,562,875.18 | |
| Account No.   ✕ TD BANK, NA 1701 RTE. 70 E. CHERRY HILL, NJ 08034 | ✕ | $Value | ✕ | | | $  15,562,875.18 | |
| Account No.   ✕ SUNTRUST BANK 303 EAST PEACHTREE STREET ATLANTA, GA 30308 | ✕ | $Value | ✕ | | | $  15,562,875.18 | |
| Account No.   ✕ JP MORGAN CHASE BANK NA 270 PARK AVENUE NEW YORK CITY, NY 10017 | ✕ | $Value | ✕ | | | $  10,493,534.73 | |
| Account No.   ✕ REGIONS BANK 1900 FIFTH AVENUE NORTH | ✕ | | | | | | |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL[1] | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| BIRMINGHAM, AL 35203 | | $Value | X | | | $ 12,859,226.94 | |
| Account No.<br>COMERICA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 | X | $Value | X | | | $ 10,493,534.73 | |
| Account No.<br>FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 | X | $Value | X | | | $ 9,479,666.64 | |
| Account No.<br>DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA | X | $Value | X | | | $ 6,438,062.37 | |
| Account No.<br>GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 | X | $Value | X | | | $ 3,734,414.13 | |
| | | | | | Total | $ 337,956,029.99 | |

[1.] The Pre-Petition Senior Secured Line of Credit balance includes LC's, accrued interests and fees, and additional loan fees related to the September 30, 2008 Second Amended and Restated Revolving Credit Loan Agreement.

Orleans Homebuilders, Inc.
10-10684

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E

**Types of Priority Claims** (check the appropriate box(es) below if claims in that category are listed on the attached sheets).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507 (a)(2)

☑ **Wages, salaries and commissions**
Wages, salaries and commissions, including vacation, severance and sick leave pay owing to employees, up to a maximum of $4,925* per employee, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(3)

☑ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(4)

☐ **Grain farmers and fishermen**

Claims of certain farmers and fisherman, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507 (a)(5)

☐ **Deposits by individuals**
Claims of individuals up to a maximum of $2,225* for deposits for the purchase, lease, or rental of property or services for personal family or household use, that were not delivered or provided. 11 U.S.C. Section 507 (a)(6)

☐ **Alimony, Maintenance, or Support**
Claims of spouse, former spouse, or child of the debtor for alimony, maintenance or support, to the extent provided in 11 U.S.C. 507 (a)(7)

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507 (a)(8)

\* Amounts subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment. These amounts represent adjustments as of April 1, 2004, and are effective for all cases filed on or after April 1, 2004.

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| PA DEPARTMENT OF REVENUE PO BOX 280425 HARRISBURG PA17128-0425 | FRANCHISE TAX | | | | | $ 12,023.33 | $ 12,023.33 |
| NYS CORPORATION TAX PROCESSING UNIT PO BOX 22094 ALBANY NY12201-2094 | FRANCHISE TAX | | | | | $ 153.33 | $ 153.33 |
| STATE OF NJ - DIVISION OF TAXATION REVENUE PROCESSING CENTER PO BOX 666 TRENTON NJ08646-0666 | FRANCHISE TAX | | | | | $ 304.00 | $ 304.00 |
| MUNISERVICES, LLC 51 NORTH THIRD ST PMB #215 PHILADELPHIA PA 19106-4597 | BENSALEM BUSINESS PRIVILEGE | | | | | $ 1,600.00 | $ 1,600.00 |
| CITY OF BURLINGTON TAX COLLECTOR CITY HALL MUNICIPAL OFFICES 525 HIGH STREET BURLINGTON NJ 08016 | REAL PROPERTY TAX | | | | | $ 36.62 | $ 36.62 |
| CLAYTON COMPLEX 1200 N DELSEA DRIVE CLAYTON, NJ 08312 | REAL PROPERTY TAX | | | | | $ 5,786.39 | $ 5,786.39 |
| CLAYTON COMPLEX 1200 N DELSEA DRIVE CLAYTON, NJ 08312 | REAL PROPERTY TAX | | | | | $ 1.27 | $ 1.27 |
| NORTH PAYROLL | PAYROLL | | | | | $ 38,889.80 | $ 38,889.80 |

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| NORTH VACATION | PREPETITION VACATION | | | | | $ 166,253.00 | $ 166,253.00 |
| GARRY HERDLER 128 AVON ROAD HAVERFORD, PA 19041 | PREPETITION VACATION | | | | | $ 53,221.00 | $ 53,221.00 |
| JEFFREY ORLEANS 3333 STREET ROAD BENSALEM, PA 19020 | PREPETITION VACATION | | | | | $ 42,308.00 | $ 42,308.00 |
| CERIDAN CORPORATION, 3311 EAST OLD SHAKOPEE ROAD, MINNEAPOLIS, MN 55425 | PAYROLL FEE | | | | | $ 1,870.84 | $ 1,870.84 |
| PANGBURN COMPANY | 401K ADMIN FEE | | | | | $ 166.00 | $ 166.00 |
| ACCRUED TAXES | ACCRUED TAXES | | X | X | | $ 3,556,745.69 | $ 3,556,745.69 |
| ACCRUED FRANCHISE TAXES | ACCRUED FRANCHISE TAXES | | X | X | | $ 266,442.68 | $ 266,442.68 |
| DELAWARE SECRETARY OF STATE STATE OF DE-DIVISION OF CORPORATIONS P O BOX 11728 NEWARK, NJ 07101-4728 | INCURRED TAXES | | X | X | | UNKNOWN | UNKNOWN |
| INTERNAL REVENUE SERVICE CINCINNATI, OH 45999 | INCURRED TAXES | | X | X | | UNKNOWN | UNKNOWN |
| MUNI SERVICES LLC 51 NORTH THIRD STREET PMB 215 PHILADELPHIA, PA 19106-4597 | INCURRED TAXES | | X | X | | UNKNOWN | UNKNOWN |
| NC DEPT OF REVENUE P O BOX 25000 RALEIGH, NC 27640-0650 | INCURRED TAXES | | X | X | | UNKNOWN | UNKNOWN |
| NEW YORK STATE CORPORATION TAX P O BOX 22094 ALBANY, NY 12201-2094 | INCURRED TAXES | | X | X | | UNKNOWN | UNKNOWN |
| PA. DEPARTMENT OF REVENUE BUREAU OF CORPORATION TAXES DEPT 280427 HARRISBURG, PA 17128-0427 | INCURRED TAXES | | X | X | | UNKNOWN | UNKNOWN |

SOAL E

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE, DEPARTMENT OF BUSINESS SERVICES, STATE OF ILLINOIS ROOM 357, HOWLETT BUILDING, LTD PARTNRSP SPRINGFIELD, IL 62756 | INCURRED TAXES | | X | X | | UNKNOWN | UNKNOWN |
| STATE OF NEW JERSEY CORPORATION TAX P O BOX 193 TRENTON, NJ 08646-0193 | INCURRED TAXES | | X | X | | UNKNOWN | UNKNOWN |
| | | | | | Total | $    4,145,801.96 | |

Orleans Homebuilders, Inc.
10-10684

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled Total on the last sheet of the completed schedule. Report this total also on the

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| TABERN PREFERRED FUNDING III LTD. C/O THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 1 WALLSTREET NEW YORK, NY 10286 | | X | | | | $ 35,156,000.00 |
| ORLEANS HOMEBUILDERS TRUST C/O WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | | X | | | | $ 30,928,000.00 |
| TABERN PREFERRED FUNDING IV LTD. C/O THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 1 WALLSTREET NEW YORK, NY 10286 | | X | | | | $ 30,469,000.00 |
| TABERN PREFERRED FUNDING VI LTD. C/O THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 1 WALLSTREET NEW YORK, NY 10286 | | X | | | | $ 28,125,000.00 |
| ESIS,INC. DEPT. CH 10123 PALATINE, IL 60055-0123 | ACCOUNTS PAYABLE | | | | | $ 1,927 |
| 84 Lumber Company Barb Jezerski 84 Lumber Company 1019 Route 519 Eighty Four, PA  15330 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| A-1 BRACKET GROUP, INC. 145 WEST PHILADELPHIA AVE. MORRISVILLE, PA 19067 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| A-1 BRACKET GROUP,INC A-1 BRACKET 145 WEST PHILADELPHIA AVE. MORRISVILLE, PA 19067 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |

SOAL F

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ANTHONY'S CUSTOM CLOSETS 22 OLD DOCK ROAD YAPHANK, NY 11980 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| Concrete Solutions of Raleigh Inc Dan Lagaly P.O. Box 90638 Raleigh, NC  27675 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| CUSTOM ROOFING 180 DETROIT ST. STE A CARY, IL 60013 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| ED WOOD CUSTOM DRYWALL INC 6 ENTERPRISE COURT SEWELL, NJ 08080 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| GLOBE EXTERIORS, INC. 400 W. BELDEN AVENUE UNIT A ADDISON, IL 60101 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| GROUND BREAKERS, INC. P.O. BOX 7145 ALGONQUIN, IL 60102 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| JWR ELECTRIC, INC 2N 432 HIGHLAND AVENUE GLEN ELLYN, IL 60137 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| LAKELAND BUILDING SUPPLY 1600 DELANY ROAD P.O. BOX 450 GURNEE, IL 60031 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| LEAL BROTHERS CONCRETE CO. 465 VEIT RD HUNTINGDON VALLEY, PA 19006 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| MSF Electric, Inc. 2009 Eagle Rock Road Wendell, NC 27591 27591 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| Old South Construction 21310 Vineyard Lane Smithfield, VA 23430 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| R & D THIEL 2340 NEWBURG ROAD BELVIDERE, IL 61008 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| RED LION INSULATION P O BOX 363 BELLMAWR, NJ 08099 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| RITE-WAY TILE & CARPET CO., INC. 1325 RODEO DRIVE BOLINGBROOK, IL 60490 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| SELECT BUILD ILLINOIS, LLC 1060 LAKE STREET SUITE 300 HANOVER PARK, IL 60133 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| T&G CUSTOM MASONRY 1210 OAK RIDGE DRIVE STREAMWOOD, IL 60107 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| Trademark Roofing Company, Inc 110 Tradition Trail Holly Springs, NC 27540 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| TRI-STATE INSULATION, INC P O BOX 534451 ATLANTA, GA 30353-4451 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |

SOAL F

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| UNIVERSAL SUPPLY CO INC<br>P O BOX 466<br>582 SOUTH EGG HARBOR RD<br>HAMMONTON NJ 08037 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| WK CONSTRUCTION CO. INC.<br>60 VERMONT STREET<br>LAWRENCEVILLE,NJ 08648<br>F: (609) 989-0080 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| WM M YOUNG COMPANY INC<br>19 DAVIDSON LANE<br>NEWCASTLE, DELAWARE 19720<br>F: (302) 654-3150 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| YORKTOWNE INC.<br>Mike Levy<br>Yorktowne, Inc.<br>P.O. Box  13069<br>Newark, NJ  07188 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| Young Lumber Company<br>19 DAVIDSON LANE<br>NEWCASTLE, DELAWARE 19720 | MECHANICS LIENS | X | X | X | UNKNOWN | UNKNOWN |
| | | | | | **Total** | **$124,679,927** |

Orleans Homebuilders, Inc.
10-10684

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any time share interests. State nature of debtor's interest in contract, i.e., "Purchase", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.

**NOTE:** A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INDEPENDENCE ADMINISTRATORS, 720 BLAIR MILL ROAD, HORSHAM PA 19044 | ADMINISTRATTIVE AND NETWORK CONTRACT FOR EMPLOYEE HEALTH BENEFITS |
| NYLEX BENEFITS, 301 TRESSER BLVD, SUITE 1200, STAMFORD, CONNECTICUT 06901 | SERP-PLUS IMPLEMENTATION AGREEMENT |
| PANGBURN COMPANY | PLAN SERVICE AGREEMENT FOR NONQUALIFIED DEFERRED COMPENSATION PLAN |
| SUNLIFE FINANCIAL, 357 SOUTH GULPH ROAD, SUITE 250, KING OF PRUSSIA, PA 19406 | SPECIFIC STOP LOSS |
| SUNLIFE FINANCIAL, 357 SOUTH GULPH ROAD, SUITE 250, KING OF PRUSSIA, PA 19406 | AGGREGARE STOP LOSS |
| CERIDAN CORPORATION, 3311 EAST OLD SHAKOPEE ROAD, MINNEAPOLIS, MN 55425 | PAYROLL, TAX FILING, SELF SERVICE, WAGE DISBURSEMENT, UNEMPLOYMENT COMPENSATION, EMPLOYMENT AND SALARY VERIFICATION, RECRUITING SERVICES |
| CERIDAN CORPORATION, 3311 EAST OLD SHAKOPEE ROAD, MINNEAPOLIS, MN 55425 | RECRUITING SERVICES |
| VISION SERVICE PLAN INSURANCE COMPANY, 3333 QUALITY DRIVE, RANCHO CORDOVA, CA 95670 | GROUP VISION CARE POLICY |
| PAYFLEX SYSTEMS USA, 10802 FARNAM DRIVE, SUITE 100, OMAHA, NE 68154 AND CATHY MARKLE, INTEGRATED BENEFIT SERVICES, INC., 795 LANCASTER AVE, SUITE 210, VILLANOVA, PA | FLEXIBLE BENEFIT PLAN |
| DEFINED CONTRIBUTION ADMINISTRATION, PRUDENTIAL RETIREMENT, PRUDENTIAL RETIREMENT INSURANCE AND ANNUNITY COMPANY, PO BOX 2975, HARTFORD CT 06104 | 401(K) PLAN |
| CONEXIS BENEFITS ADMINISTRATORS, LP, 6191 NORTH STATE HIGHWAY, SUITE 400, IRVING, TX 75038 | ADMINISTRATIVE SERVICES AGREEMENT FOR CERTAIN EMPLOYEE BENEFIT PLANS |
| AMERICAN HERITAGE LIFE INSURANCE COMPANY, POLICYHOLDER SERVICES, 1776 AMERICAN HERITAGE LIFE DRIVE, JACKSONVILLE, FL 32224 | GROUP CRITICAL ILLNESS INSURANCE POLICY |
| AMERICAN HERITAGE LIFE INSURANCE COMPANY, POLICYHOLDER SERVICES, 1776 AMERICAN HERITAGE LIFE DRIVE, JACKSONVILLE, FL 32224 | GROUP ACCIDENT INSURANCE POLICY WITH ACCIDENTIAL DEATH AND DISMEMBERMENT |
| METROPOLITAN LIFE INSURANCE COMPANY, 200 PARK AVENUE, NEW YORK, NY 10166 | GROUP DENTAL COVERAGE |
| PEMMSYLVANIA AMERICAN WATER, 1145 EDGEWATER RD, YARDLEY, PA 19067 | EXTENSION DEPOSIT AGREEEMENT - RESIDENTIAL REAL ESTATE |
| PEMMSYLVANIA AMERICAN WATER, 1145 EDGEWATER RD, YARDLEY, PA 19067 | EXTENSION DEPOSIT AGREEEMENT - RESIDENTIAL REAL ESTATE |
| METROPOLITAN LIFE INSURANCE COMPANY, 200 PARK AVENUE, NEW YORK, NY 10166 | SHORT TERM DISABILITY; LONG TERM DISABILITY; BASIC LIFE INSURANCE AND ACCIDENTIAL DEATH AND DISMEMBERMENT; SUPPLEMENTAL LIFE AND DEPENDENT |
| MERCEDES-BENZ OF CHERRY HILL, 2151 RT 70 WEST, CHERRY HILL, NJ 08002 | CAR LEASE / ORLEANS AS LESSEE |
| PITNEY BOWES 1 ELMCROFT ROAD STAMFORD, CT 06926-0700 | POSTAGE METER LEASE FOR CHARLOTTE |
| PITNEY BOWES 1 ELMCROFT ROAD STAMFORD, CT 06926-0700 | POSTAGE METER LEASE FOR RALEIGH |
| LARRY DUGAN 92 LINCOLN AVENUE IVYLAND, PA 18974 | AT WILL EMPLOYMENT CONTRACT |
| GARRY HERDLER 128 AVON ROAD HAVERFORD, PA 19041 | AT WILL EMPLOYMENT CONTRACT |

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JEFFREY ORLEANS<br>3333 STREET ROAD<br>BENSALEM PA 19020 | AT WILL EMPLOYMENT CONTRACT |
| KEITH TROST<br>149 FIRST AVE<br>NEWTON SQUARE, PA 19073 | AT WILL EMPLOYMENT CONTRACT |
| KYLE UPPER<br>220 E. Central Avenue<br>MOORESTOWN, NJ 08057 | AT WILL EMPLOYMENT CONTRACT |
| TOM VESEY<br>9007 KIRKLEY COURT<br>CHARLOTTE, NC 28277 | AT WILL EMPLOYMENT CONTRACT |
| MARK WEAVER<br>4245 EISENHOWER DRIVE<br>BETHLEHEM, PA. 18020 | AT WILL EMPLOYMENT CONTRACT |

SOAL G

Orleans Homebuilders, Inc.
10-10684

## SCHEDULE H - CODEBTORS

 Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT LIMERICK, LP | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT LIMERICK, LP | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT LIMERICK, LP | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT LIMERICK, LP | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT LIMERICK, LP | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT LIMERICK, LP | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT LIMERICK, LP | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT LIMERICK, LP | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT LIMERICK, LP | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT LIMERICK, LP | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT LIMERICK, LP | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT LIMERICK, LP | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT LIMERICK, LP | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT LIMERICK, LP | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT LIMERICK, LP | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT LIMERICK, LP | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT LIMERICK, LP | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT LIMERICK, LP | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |

SOAL H

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | LASALLE BANK, NA (Bank of America) 100 N TRYON ST CHARLOTTE, NC 28263 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | MANUFACTURERS AND TRADERS TRUST COMPANY ONE M AND T PLAZA BUFFALO, NY 14203 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | PNC BANK, NA 249 5TH AVENUE, # 1200, PITTSBURGH, PA 15222 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | REGIONS BANK 1900 FIFTH AVENUE NORTH BIRMINGHAM, AL 35203 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | SOVEREIGN BANK 1130 BERKSHIRE BOULEVARD WYOMISSING, PA 19610 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | SUNTRUST BANK 303 EAST PEACHTREE STREET ATLANTA, GA 30308 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | TD BANK, NA 1701 RTE. 70 E. CHERRY HILL, NJ 08034 |
| BROOKSHIRE ESTATES, L.P. (F/K/A ORLEANS AT BROOKSHIRE ESTATES, L.P.) | WACHOVIA BANK, NA (AGENT) 301 S TRYON ST CHARLOTTE, NC 28282 |
| GREENWOOD FINANCIAL INC. | BANK OF AMERICA, NA 100 N TRYON ST CHARLOTTE, NC 28263 |
| GREENWOOD FINANCIAL INC. | CITIZENS BANK OF PENNYSLVANIA 2001 MARKET STREET PHILADELPHIA, PA 19103 |
| GREENWOOD FINANCIAL INC. | COMERCIA BANK 1717 MAIN STREET DALLAS, TEXAS 75201 |
| GREENWOOD FINANCIAL INC. | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK) 15 S. 20TH STREET, SUITE 1802 BIRMINGHAM, AL |
| GREENWOOD FINANCIAL INC. | COMPASS BANK 15 S. 20TH STREET, SUITE 1802 BIRMINGHAM, AL |
| GREENWOOD FINANCIAL INC. | DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET NEW YORK, NY, USA |
| GREENWOOD FINANCIAL INC. | FIRSTRUST BANK 15 EAST RIDGE PIKE CONSHOHOCKEN, PA 19428 |
| GREENWOOD FINANCIAL INC. | FRANKLIN BANK 1179 ROUTE 40, PO BOX 230 WOODSTOWN, NJ 08098 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GREENWOOD FINANCIAL INC. | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| GREENWOOD FINANCIAL INC. | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| GREENWOOD FINANCIAL INC. | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| GREENWOOD FINANCIAL INC. | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| GREENWOOD FINANCIAL INC. | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| GREENWOOD FINANCIAL INC. | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| GREENWOOD FINANCIAL INC. | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| GREENWOOD FINANCIAL INC. | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| GREENWOOD FINANCIAL INC. | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| GREENWOOD FINANCIAL INC. | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| MASTERPIECE HOMES, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| MASTERPIECE HOMES, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| MASTERPIECE HOMES, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| MASTERPIECE HOMES, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| MASTERPIECE HOMES, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| MASTERPIECE HOMES, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| MASTERPIECE HOMES, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| MASTERPIECE HOMES, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| MASTERPIECE HOMES, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| MASTERPIECE HOMES, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| MASTERPIECE HOMES, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| MASTERPIECE HOMES, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| MASTERPIECE HOMES, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| MASTERPIECE HOMES, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| MASTERPIECE HOMES, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| MASTERPIECE HOMES, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| MASTERPIECE HOMES, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| MASTERPIECE HOMES, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| OHB HOMES, INC. | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| OHB HOMES, INC. | CITIZENS BANK OF PENNSYLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| OHB HOMES, INC. | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| OHB HOMES, INC. | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OHB HOMES, INC. | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| OHB HOMES, INC. | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| OHB HOMES, INC. | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| OHB HOMES, INC. | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| OHB HOMES, INC. | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| OHB HOMES, INC. | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| OHB HOMES, INC. | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| OHB HOMES, INC. | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| OHB HOMES, INC. | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| OHB HOMES, INC. | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| OHB HOMES, INC. | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| OHB HOMES, INC. | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| OHB HOMES, INC. | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| OHB HOMES, INC. | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| OPCNC, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| OPCNC, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| OPCNC, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OPCNC, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| OPCNC, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| OPCNC, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| OPCNC, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| OPCNC, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| OPCNC, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| OPCNC, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| OPCNC, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| OPCNC, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| OPCNC, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| OPCNC, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| OPCNC, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| OPCNC, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| OPCNC, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| OPCNC, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS ARIZONA REALTY, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS ARIZONA REALTY, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS ARIZONA REALTY, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS ARIZONA REALTY, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS ARIZONA REALTY, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS ARIZONA REALTY, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS ARIZONA REALTY, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS ARIZONA REALTY, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS ARIZONA REALTY, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS ARIZONA REALTY, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS ARIZONA REALTY, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS ARIZONA REALTY, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS ARIZONA REALTY, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS ARIZONA REALTY, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS ARIZONA REALTY, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS ARIZONA REALTY, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS ARIZONA REALTY, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |

SOAL H

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS ARIZONA REALTY, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT BORDENTOWN, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT BORDENTOWN, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT BORDENTOWN, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT BORDENTOWN, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT BORDENTOWN, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT BORDENTOWN, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT BORDENTOWN, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT BORDENTOWN, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT BORDENTOWN, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT BORDENTOWN, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT BORDENTOWN, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT BORDENTOWN, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT BORDENTOWN, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT BORDENTOWN, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT BORDENTOWN, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT BORDENTOWN, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT BORDENTOWN, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT BORDENTOWN, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT COOKS BRIDGE, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT COOKS BRIDGE, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT COOKS BRIDGE, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT COOKS BRIDGE, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT COOKS BRIDGE, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT COOKS BRIDGE, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT COOKS BRIDGE, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT COOKS BRIDGE, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT COOKS BRIDGE, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT COOKS BRIDGE, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT COOKS BRIDGE, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT COOKS BRIDGE, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT COOKS BRIDGE, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT COOKS BRIDGE, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT COOKS BRIDGE, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT COOKS BRIDGE, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT COOKS BRIDGE, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT COOKS BRIDGE, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT COVINGTON MANOR, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT COVINGTON MANOR, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT COVINGTON MANOR, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT COVINGTON MANOR, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT COVINGTON MANOR, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT COVINGTON MANOR, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT COVINGTON MANOR, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT COVINGTON MANOR, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT COVINGTON MANOR, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT COVINGTON MANOR, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT COVINGTON MANOR, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT COVINGTON MANOR, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT COVINGTON MANOR, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT COVINGTON MANOR, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT COVINGTON MANOR, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT COVINGTON MANOR, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT COVINGTON MANOR, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT COVINGTON MANOR, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT CROFTON CHASE, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT CROFTON CHASE, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT CROFTON CHASE, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT CROFTON CHASE, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT CROFTON CHASE, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT CROFTON CHASE, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT CROFTON CHASE, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT CROFTON CHASE, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT CROFTON CHASE, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT CROFTON CHASE, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT CROFTON CHASE, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT CROFTON CHASE, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT CROFTON CHASE, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT CROFTON CHASE, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT CROFTON CHASE, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT CROFTON CHASE, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT CROFTON CHASE, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT CROFTON CHASE, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT EAST GREENWICH, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT EAST GREENWICH, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT EAST GREENWICH, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT EAST GREENWICH, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT EAST GREENWICH, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT EAST GREENWICH, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT EAST GREENWICH, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT EAST GREENWICH, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT EAST GREENWICH, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT EAST GREENWICH, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT EAST GREENWICH, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT EAST GREENWICH, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT EAST GREENWICH, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT EAST GREENWICH, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT EAST GREENWICH, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT EAST GREENWICH, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT EAST GREENWICH, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT EAST GREENWICH, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT ELK TOWNSHIP, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT ELK TOWNSHIP, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT ELK TOWNSHIP, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT ELK TOWNSHIP, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT ELK TOWNSHIP, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| ORLEANS AT ELK TOWNSHIP, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT ELK TOWNSHIP, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT ELK TOWNSHIP, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT ELK TOWNSHIP, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT ELK TOWNSHIP, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT ELK TOWNSHIP, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT ELK TOWNSHIP, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT ELK TOWNSHIP, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT ELK TOWNSHIP, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT ELK TOWNSHIP, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT ELK TOWNSHIP, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT ELK TOWNSHIP, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT ELK TOWNSHIP, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT EVESHAM, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT EVESHAM, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT EVESHAM, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| ORLEANS AT EVESHAM, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT EVESHAM, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT EVESHAM, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT EVESHAM, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT EVESHAM, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT EVESHAM, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT EVESHAM, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT EVESHAM, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT EVESHAM, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT EVESHAM, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT EVESHAM, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT EVESHAM, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT EVESHAM, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT EVESHAM, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT EVESHAM, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT FALLS, LP | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT FALLS, LP | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT FALLS, LP | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT FALLS, LP | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT FALLS, LP | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT FALLS, LP | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT FALLS, LP | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT FALLS, LP | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT FALLS, LP | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT FALLS, LP | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT FALLS, LP | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT FALLS, LP | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT FALLS, LP | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT FALLS, LP | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT FALLS, LP | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT FALLS, LP | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT FALLS, LP | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT FALLS, LP | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT HAMILTON, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT HAMILTON, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT HAMILTON, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT HAMILTON, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT HAMILTON, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT HAMILTON, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT HAMILTON, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT HAMILTON, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT HAMILTON, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT HAMILTON, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT HAMILTON, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT HAMILTON, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT HAMILTON, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT HAMILTON, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT HAMILTON, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| ORLEANS AT HAMILTON, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT HAMILTON, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT HAMILTON, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT HARRISON, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT HARRISON, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT HARRISON, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT HARRISON, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT HARRISON, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT HARRISON, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT HARRISON, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT HARRISON, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT HARRISON, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT HARRISON, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT HARRISON, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT HARRISON, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT HARRISON, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| ORLEANS AT HARRISON, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT HARRISON, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT HARRISON, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT HARRISON, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT HARRISON, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT HIDDEN CREEK, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT HIDDEN CREEK, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT HIDDEN CREEK, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT HIDDEN CREEK, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT HIDDEN CREEK, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT HIDDEN CREEK, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT HIDDEN CREEK, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT HIDDEN CREEK, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT HIDDEN CREEK, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT HIDDEN CREEK, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT HIDDEN CREEK, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT HIDDEN CREEK, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT HIDDEN CREEK, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT HIDDEN CREEK, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT HIDDEN CREEK, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT HIDDEN CREEK, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT HIDDEN CREEK, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT HIDDEN CREEK, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT JENNINGS MILL, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT JENNINGS MILL, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT JENNINGS MILL, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT JENNINGS MILL, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT JENNINGS MILL, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT JENNINGS MILL, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT JENNINGS MILL, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT JENNINGS MILL, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT JENNINGS MILL, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT JENNINGS MILL, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT JENNINGS MILL, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT JENNINGS MILL, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT JENNINGS MILL, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT JENNINGS MILL, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT JENNINGS MILL, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT JENNINGS MILL, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT JENNINGS MILL, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT JENNINGS MILL, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT LAMBERTVILLE, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT LAMBERTVILLE, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT LAMBERTVILLE, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT LAMBERTVILLE, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT LAMBERTVILLE, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT LAMBERTVILLE, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT LAMBERTVILLE, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT LAMBERTVILLE, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT LAMBERTVILLE, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT LAMBERTVILLE, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT LAMBERTVILLE, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT LAMBERTVILLE, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT LAMBERTVILLE, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT LAMBERTVILLE, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT LAMBERTVILLE, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT LAMBERTVILLE, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT LAMBERTVILLE, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT LAMBERTVILLE, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT LOWER SALFORD, LP | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT LOWER SALFORD, LP | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT LOWER SALFORD, LP | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT LOWER SALFORD, LP | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT LOWER SALFORD, LP | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT LOWER SALFORD, LP | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT LOWER SALFORD, LP | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT LOWER SALFORD, LP | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT LOWER SALFORD, LP | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT LOWER SALFORD, LP | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT LOWER SALFORD, LP | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT LOWER SALFORD, LP | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT LOWER SALFORD, LP | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT LOWER SALFORD, LP | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT LOWER SALFORD, LP | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT LOWER SALFORD, LP | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT LOWER SALFORD, LP | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT LOWER SALFORD, LP | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT LYONS GATE, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT LYONS GATE, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT LYONS GATE, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT LYONS GATE, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT LYONS GATE, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT LYONS GATE, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT LYONS GATE, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT LYONS GATE, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT LYONS GATE, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT LYONS GATE, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT LYONS GATE, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT LYONS GATE, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT LYONS GATE, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT LYONS GATE, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT LYONS GATE, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT LYONS GATE, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT LYONS GATE, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT LYONS GATE, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT MANSFIELD, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT MANSFIELD, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT MANSFIELD, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT MANSFIELD, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT MANSFIELD, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT MANSFIELD, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT MANSFIELD, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT MANSFIELD, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT MANSFIELD, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT MANSFIELD, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT MANSFIELD, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT MANSFIELD, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT MANSFIELD, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT MANSFIELD, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT MANSFIELD, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT MANSFIELD, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT MANSFIELD, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT MANSFIELD, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT MAPLE GLEN, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT MAPLE GLEN, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT MAPLE GLEN, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT MAPLE GLEN, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT MAPLE GLEN, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT MAPLE GLEN, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT MAPLE GLEN, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT MAPLE GLEN, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT MAPLE GLEN, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT MAPLE GLEN, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT MAPLE GLEN, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT MAPLE GLEN, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT MAPLE GLEN, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT MAPLE GLEN, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT MAPLE GLEN, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT MAPLE GLEN, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT MAPLE GLEN, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT MAPLE GLEN, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT MEADOW GLEN, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT MEADOW GLEN, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT MEADOW GLEN, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT MEADOW GLEN, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT MEADOW GLEN, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT MEADOW GLEN, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT MEADOW GLEN, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT MEADOW GLEN, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT MEADOW GLEN, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT MEADOW GLEN, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT MEADOW GLEN, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT MEADOW GLEN, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT MEADOW GLEN, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT MEADOW GLEN, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT MEADOW GLEN, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT MEADOW GLEN, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT MEADOW GLEN, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT MEADOW GLEN, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT MILLSTONE RIVER PRESERVE, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT MOORESTOWN, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT MOORESTOWN, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT MOORESTOWN, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT MOORESTOWN, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT MOORESTOWN, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT MOORESTOWN, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT MOORESTOWN, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT MOORESTOWN, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT MOORESTOWN, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT MOORESTOWN, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT MOORESTOWN, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT MOORESTOWN, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT MOORESTOWN, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT MOORESTOWN, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT MOORESTOWN, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT MOORESTOWN, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT MOORESTOWN, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT MOORESTOWN, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT TABERNACLE, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT TABERNACLE, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT TABERNACLE, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT TABERNACLE, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT TABERNACLE, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT TABERNACLE, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT TABERNACLE, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT TABERNACLE, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT TABERNACLE, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT TABERNACLE, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT TABERNACLE, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT TABERNACLE, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT TABERNACLE, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT TABERNACLE, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT TABERNACLE, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT TABERNACLE, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT TABERNACLE, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT TABERNACLE, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT THORNBURY, LP | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT THORNBURY, LP | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT THORNBURY, LP | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT THORNBURY, LP | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT THORNBURY, LP | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT THORNBURY, LP | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT THORNBURY, LP | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT THORNBURY, LP | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT THORNBURY, LP | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT THORNBURY, LP | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT THORNBURY, LP | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT THORNBURY, LP | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT THORNBURY, LP | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT THORNBURY, LP | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT THORNBURY, LP | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT THORNBURY, LP | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT THORNBURY, LP | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT THORNBURY, LP | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT UPPER FREEHOLD, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT UPPER FREEHOLD, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT UPPER FREEHOLD, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT UPPER FREEHOLD, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT UPPER FREEHOLD, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT UPPER FREEHOLD, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT UPPER FREEHOLD, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT UPPER FREEHOLD, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT UPPER FREEHOLD, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT UPPER FREEHOLD, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT UPPER FREEHOLD, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT UPPER FREEHOLD, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT UPPER FREEHOLD, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT UPPER FREEHOLD, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT UPPER FREEHOLD, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT UPPER FREEHOLD, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT UPPER FREEHOLD, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT UPPER FREEHOLD, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT UPPER SAUCON, L.P. | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT UPPER SAUCON, L.P. | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT UPPER SAUCON, L.P. | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT UPPER SAUCON, L.P. | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT UPPER SAUCON, L.P. | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT UPPER SAUCON, L.P. | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT UPPER SAUCON, L.P. | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT UPPER SAUCON, L.P. | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT UPPER SAUCON, L.P. | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT UPPER SAUCON, L.P. | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT UPPER SAUCON, L.P. | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT UPPER SAUCON, L.P. | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT UPPER SAUCON, L.P. | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT UPPER SAUCON, L.P. | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT UPPER SAUCON, L.P. | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT UPPER SAUCON, L.P. | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT UPPER SAUCON, L.P. | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| ORLEANS AT UPPER SAUCON, L.P. | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT WALLKILL, LLC . | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT WALLKILL, LLC . | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT WALLKILL, LLC . | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT WALLKILL, LLC . | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WALLKILL, LLC . | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WALLKILL, LLC . | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT WALLKILL, LLC . | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT WALLKILL, LLC . | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT WALLKILL, LLC . | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT WALLKILL, LLC . | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT WALLKILL, LLC . | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT WALLKILL, LLC . | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT WALLKILL, LLC . | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT WALLKILL, LLC . | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT WALLKILL, LLC . | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT WALLKILL, LLC . | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT WALLKILL, LLC . | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT WALLKILL, LLC . | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT WESTAMPTON WOODS, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT WESTAMPTON WOODS, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT WESTAMPTON WOODS, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT WESTAMPTON WOODS, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WESTAMPTON WOODS, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WESTAMPTON WOODS, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT WESTAMPTON WOODS, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT WESTAMPTON WOODS, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT WESTAMPTON WOODS, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT WESTAMPTON WOODS, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT WESTAMPTON WOODS, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT WESTAMPTON WOODS, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT WESTAMPTON WOODS, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT WESTAMPTON WOODS, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT WESTAMPTON WOODS, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT WESTAMPTON WOODS, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT WESTAMPTON WOODS, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT WESTAMPTON WOODS, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT WOOLWICH, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT WOOLWICH, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT WOOLWICH, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT WOOLWICH, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WOOLWICH, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WOOLWICH, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT WOOLWICH, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT WOOLWICH, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT WOOLWICH, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT WOOLWICH, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT WOOLWICH, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| ORLEANS AT WOOLWICH, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT WOOLWICH, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT WOOLWICH, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT WOOLWICH, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT WOOLWICH, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT WOOLWICH, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT WOOLWICH, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS CONSTRUCTION CORP. | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS CONSTRUCTION CORP. | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS CONSTRUCTION CORP. | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS CONSTRUCTION CORP. | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS CONSTRUCTION CORP. | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS CONSTRUCTION CORP. | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS CONSTRUCTION CORP. | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS CONSTRUCTION CORP. | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS CONSTRUCTION CORP. | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| ORLEANS CONSTRUCTION CORP. | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS CONSTRUCTION CORP. | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS CONSTRUCTION CORP. | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS CONSTRUCTION CORP. | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS CONSTRUCTION CORP. | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS CONSTRUCTION CORP. | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS CONSTRUCTION CORP. | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS CONSTRUCTION CORP. | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS CONSTRUCTION CORP. | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS CORPORATION | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS CORPORATION | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS CORPORATION | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS CORPORATION | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS CORPORATION | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS CORPORATION | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS CORPORATION | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS CORPORATION | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS CORPORATION | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS CORPORATION | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS CORPORATION | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS CORPORATION | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS CORPORATION | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS CORPORATION | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS CORPORATION | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS CORPORATION | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS CORPORATION | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS CORPORATION | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS CORPORATION OF NEW JERSEY | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS CORPORATION OF NEW JERSEY | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS CORPORATION OF NEW JERSEY | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS CORPORATION OF NEW JERSEY | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS CORPORATION OF NEW JERSEY | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| ORLEANS CORPORATION OF NEW JERSEY | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS CORPORATION OF NEW JERSEY | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS CORPORATION OF NEW JERSEY | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS CORPORATION OF NEW JERSEY | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS CORPORATION OF NEW JERSEY | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS CORPORATION OF NEW JERSEY | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS CORPORATION OF NEW JERSEY | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS CORPORATION OF NEW JERSEY | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS CORPORATION OF NEW JERSEY | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS CORPORATION OF NEW JERSEY | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS CORPORATION OF NEW JERSEY | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS CORPORATION OF NEW JERSEY | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS CORPORATION OF NEW JERSEY | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS DK, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS DK, LLC | CITIZENS BANK OF PENNSYLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS DK, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS DK, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS DK, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS DK, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS DK, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS DK, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS DK, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS DK, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS DK, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS DK, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS DK, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS DK, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS DK, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS DK, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS DK, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS DK, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| PARKER & LANCASTER CORPORATION | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PARKER & LANCASTER CORPORATION | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| PARKER & LANCASTER CORPORATION | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| PARKER & LANCASTER CORPORATION | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| PARKER & LANCASTER CORPORATION | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| PARKER & LANCASTER CORPORATION | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| PARKER & LANCASTER CORPORATION | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| PARKER & LANCASTER CORPORATION | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| PARKER & LANCASTER CORPORATION | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| PARKER & LANCASTER CORPORATION | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| PARKER & LANCASTER CORPORATION | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| PARKER & LANCASTER CORPORATION | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| PARKER & LANCASTER CORPORATION | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| PARKER & LANCASTER CORPORATION | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| PARKER & LANCASTER CORPORATION | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| PARKER & LANCASTER CORPORATION | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| PARKER & LANCASTER CORPORATION | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PARKER & LANCASTER CORPORATION | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| PARKER & ORLEANS HOMEBUILDERS, INC. | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| PARKER & ORLEANS HOMEBUILDERS, INC. | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| PARKER & ORLEANS HOMEBUILDERS, INC. | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PARKER & ORLEANS HOMEBUILDERS, INC. | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| PARKER & ORLEANS HOMEBUILDERS, INC. | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| PARKER LANCASTER, TIDEWATER, L.L.C. | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| PARKER LANCASTER, TIDEWATER, L.L.C. | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| PARKER LANCASTER, TIDEWATER, L.L.C. | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| PARKER LANCASTER, TIDEWATER, L.L.C. | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| PARKER LANCASTER, TIDEWATER, L.L.C. | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| SHARP ROAD FARMS, INC. | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| SHARP ROAD FARMS, INC. | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| SHARP ROAD FARMS, INC. | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| SHARP ROAD FARMS, INC. | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| SHARP ROAD FARMS, INC. | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| SHARP ROAD FARMS, INC. | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| SHARP ROAD FARMS, INC. | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| SHARP ROAD FARMS, INC. | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| SHARP ROAD FARMS, INC. | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| SHARP ROAD FARMS, INC. | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| SHARP ROAD FARMS, INC. | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHARP ROAD FARMS, INC. | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| SHARP ROAD FARMS, INC. | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| SHARP ROAD FARMS, INC. | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| SHARP ROAD FARMS, INC. | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| SHARP ROAD FARMS, INC. | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| SHARP ROAD FARMS, INC. | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| SHARP ROAD FARMS, INC. | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| WHEATLEY MEADOWS ASSOCIATES, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| WHEATLEY MEADOWS ASSOCIATES, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| WHEATLEY MEADOWS ASSOCIATES, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| WHEATLEY MEADOWS ASSOCIATES, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| WHEATLEY MEADOWS ASSOCIATES, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT MILLSTONE, LLC | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT MILLSTONE, LLC | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT MILLSTONE, LLC | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT MILLSTONE, LLC | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT MILLSTONE, LLC | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT MILLSTONE, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT MILLSTONE, LLC | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT MILLSTONE, LLC | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT MILLSTONE, LLC | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT MILLSTONE, LLC | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT MILLSTONE, LLC | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT MILLSTONE, LLC | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT MILLSTONE, LLC | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT MILLSTONE, LLC | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT MILLSTONE, LLC | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT MILLSTONE, LLC | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT MILLSTONE, LLC | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT MILLSTONE, LLC | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT UPPER UWCHLAN, LP | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT UPPER UWCHLAN, LP | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT UPPER UWCHLAN, LP | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT UPPER UWCHLAN, LP | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT UPPER UWCHLAN, LP | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT UPPER UWCHLAN, LP | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT UPPER UWCHLAN, LP | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT UPPER UWCHLAN, LP | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT UPPER UWCHLAN, LP | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT UPPER UWCHLAN, LP | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT UPPER UWCHLAN, LP | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT UPPER UWCHLAN, LP | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT UPPER UWCHLAN, LP | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT UPPER UWCHLAN, LP | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT UPPER UWCHLAN, LP | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT UPPER UWCHLAN, LP | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT UPPER UWCHLAN, LP | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT UPPER UWCHLAN, LP | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT WEST BRADFORD, LP | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT WEST BRADFORD, LP | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT WEST BRADFORD, LP | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| ORLEANS AT WEST BRADFORD, LP | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WEST BRADFORD, LP | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WEST BRADFORD, LP | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT WEST BRADFORD, LP | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT WEST BRADFORD, LP | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT WEST BRADFORD, LP | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT WEST BRADFORD, LP | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT WEST BRADFORD, LP | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT WEST BRADFORD, LP | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT WEST BRADFORD, LP | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT WEST BRADFORD, LP | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT WEST BRADFORD, LP | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT WEST BRADFORD, LP | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT WEST BRADFORD, LP | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT WEST BRADFORD, LP | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT WEST VINCENT, LP | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT WEST VINCENT, LP | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT WEST VINCENT, LP | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT WEST VINCENT, LP | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WEST VINCENT, LP | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WEST VINCENT, LP | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT WEST VINCENT, LP | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT WEST VINCENT, LP | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT WEST VINCENT, LP | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT WEST VINCENT, LP | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT WEST VINCENT, LP | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT WEST VINCENT, LP | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT WEST VINCENT, LP | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT WEST VINCENT, LP | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT WEST VINCENT, LP | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT WEST VINCENT, LP | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT WEST VINCENT, LP | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT WEST VINCENT, LP | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT WINDSOR SQUARE, LP | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT WINDSOR SQUARE, LP | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT WINDSOR SQUARE, LP | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT WINDSOR SQUARE, LP | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WINDSOR SQUARE, LP | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WINDSOR SQUARE, LP | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT WINDSOR SQUARE, LP | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT WINDSOR SQUARE, LP | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT WINDSOR SQUARE, LP | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT WINDSOR SQUARE, LP | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT WINDSOR SQUARE, LP | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT WINDSOR SQUARE, LP | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT WINDSOR SQUARE, LP | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS AT WINDSOR SQUARE, LP | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT WINDSOR SQUARE, LP | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT WINDSOR SQUARE, LP | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT WINDSOR SQUARE, LP | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT WINDSOR SQUARE, LP | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS AT WRIGHTSTOWN, LP | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT WRIGHTSTOWN, LP | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS AT WRIGHTSTOWN, LP | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS AT WRIGHTSTOWN, LP | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WRIGHTSTOWN, LP | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS AT WRIGHTSTOWN, LP | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS AT WRIGHTSTOWN, LP | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS AT WRIGHTSTOWN, LP | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS AT WRIGHTSTOWN, LP | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS AT WRIGHTSTOWN, LP | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS AT WRIGHTSTOWN, LP | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS AT WRIGHTSTOWN, LP | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS AT WRIGHTSTOWN, LP | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS AT WRIGHTSTOWN, LP | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS AT WRIGHTSTOWN, LP | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS AT WRIGHTSTOWN, LP | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS AT WRIGHTSTOWN, LP | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS AT WRIGHTSTOWN, LP | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| ORLEANS RHIL, LP | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| ORLEANS RHIL, LP | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ORLEANS RHIL, LP | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| ORLEANS RHIL, LP | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS RHIL, LP | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| ORLEANS RHIL, LP | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| ORLEANS RHIL, LP | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| ORLEANS RHIL, LP | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| ORLEANS RHIL, LP | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| ORLEANS RHIL, LP | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| ORLEANS RHIL, LP | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORLEANS RHIL, LP | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| ORLEANS RHIL, LP | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| ORLEANS RHIL, LP | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| ORLEANS RHIL, LP | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| ORLEANS RHIL, LP | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| ORLEANS RHIL, LP | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| ORLEANS RHIL, LP | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| REALEN HOMES, L.P. | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| REALEN HOMES, L.P. | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| REALEN HOMES, L.P. | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| REALEN HOMES, L.P. | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| REALEN HOMES, L.P. | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| REALEN HOMES, L.P. | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| REALEN HOMES, L.P. | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |
| REALEN HOMES, L.P. | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| REALEN HOMES, L.P. | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| REALEN HOMES, L.P. | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| REALEN HOMES, L.P. | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| REALEN HOMES, L.P. | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| REALEN HOMES, L.P. | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| REALEN HOMES, L.P. | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| REALEN HOMES, L.P. | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| REALEN HOMES, L.P. | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| REALEN HOMES, L.P. | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| REALEN HOMES, L.P. | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| STOCK GRANGE, LP | BANK OF AMERICA, NA<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| STOCK GRANGE, LP | CITIZENS BANK OF PENNYSLVANIA<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| STOCK GRANGE, LP | COMERCIA BANK<br>1717 MAIN STREET<br>DALLAS, TEXAS 75201 |
| STOCK GRANGE, LP | COMPASS BANK (SUCESSOR IN INTEREST TO GUARANTOR BANK)<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| STOCK GRANGE, LP | COMPASS BANK<br>15 S. 20TH STREET, SUITE 1802<br>BIRMINGHAM, AL |
| STOCK GRANGE, LP | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL STREET<br>NEW YORK, NY, USA |
| STOCK GRANGE, LP | FIRSTRUST BANK<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| STOCK GRANGE, LP | FRANKLIN BANK<br>1179 ROUTE 40, PO BOX 230<br>WOODSTOWN, NJ 08098 |
| STOCK GRANGE, LP | GOLDMAN SACHS CREDIT PARTNERS, LP<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| STOCK GRANGE, LP | JP MORGAN CHASE BANK NA<br>270 PARK AVENUE<br>NEW YORK CITY, NY 10017 |
| STOCK GRANGE, LP | LASALLE BANK, NA (Bank of America)<br>100 N TRYON ST<br>CHARLOTTE, NC 28263 |
| STOCK GRANGE, LP | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ONE M AND T PLAZA<br>BUFFALO, NY 14203 |
| STOCK GRANGE, LP | PNC BANK, NA<br>249 5TH AVENUE, # 1200,<br>PITTSBURGH, PA 15222 |
| STOCK GRANGE, LP | REGIONS BANK<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| STOCK GRANGE, LP | SOVEREIGN BANK<br>1130 BERKSHIRE BOULEVARD<br>WYOMISSING, PA 19610 |
| STOCK GRANGE, LP | SUNTRUST BANK<br>303 EAST PEACHTREE STREET<br>ATLANTA, GA 30308 |
| STOCK GRANGE, LP | TD BANK, NA<br>1701 RTE. 70 E.<br>CHERRY HILL, NJ 08034 |
| STOCK GRANGE, LP | WACHOVIA BANK, NA (AGENT)<br>301 S TRYON ST<br>CHARLOTTE, NC 28282 |

In re Orleans Homebuilders, Inc. , et al.,                                                                    Case No. 10-10684

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Vice Chairman of the Orleans Homebuilders, Inc.  named as debtor in this case, declare under penalty of perjury that I have
read the foregoing summary and schedules, consisting of 12 sheets, and that they are true and correct to the best of my knowledge, information, and
belief.

/s/ Ben Goldman                                                                                               4/12/2010
[Print or type name of individual signing on behalf of debtor.]                                               Date

-------------------------------------------------------------------------------------------------------------------------------------------------

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.